# EXHIBIT H

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| **1[pre]** An apparatus adapted to be worn by a user comprising: | Without conceding that the preamble of Claim 1 is limiting, Apple Inc. ("Apple") has made, used, offered to sell, sold in the United States, and/or have imported into the United States, and/or, continue to make, use, offer to sell, and sell within the United States, and/or import into the United States, Accused Apparatus for measuring one or more physiological parameters, either literally or under the doctrine of equivalents.<br><br>For example, Apple provides apparatus, Apple Watch Series 9 and later and Apple Watch Ultra 2 and later, for measuring "one or more physiological parameters" of a user, such as heart rate, blood oxygen level, and electrocardiogram. For example, when a user wears an Apple Watch Ultra 2 on their wrist, the watch measures physiological parameters using various hardware components, such as Apple's "Sensors".<br><br><br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-ultra-2,watch-series-9 |

[1] An exemplary, non-exhaustive list of Apple Accused Apparatus include the Apple Watch Series 9 and later, and Apple Watch Ultra 2 and later. Certain models of Apple's watches are charted herein as merely representative of the Apple Accused Apparatus. The chart is not exhaustive of all Apple Accused Apparatus, and the information contained in this chart should not be understood to be limiting in any way.

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **Recommended fit** <br><br> Apple states, for example, that "Your Apple Watch should be snug but comfortable. For best results, the back of your Apple Watch needs skin contact for features like Wrist Detect, the Taptic Engine, and the electrical and optical heart sensors. To maximise skin contact with the sensors, wear your Apple Watch above the wrist bone (towards your elbow, not your hand)." <br><br> Source: https://support.apple.com/en-us/118234 <br><br> Source: https://youtu.be/oNCs4C2SMjo?t=6 <br><br> **Apple's Other Relevant Products:** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **Apple watch series 9,10,11**<br><br><br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-10,watch-series-11,watch-series-9<br><br>**Apple watch Ultra 3**<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-ultra-3,watch-series-11,watch-series-9 |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| **1[a]** one or more biosensors adapted to be placed on the user, wherein one or more physiological parameters are measured, wherein measuring of the one or more physiological parameters comprises a differential measurement, and wherein the one or more physiological parameters comprises a pulse rate monitoring and a blood flow measurement; | The Accused Apparatus comprises, **one or more biosensors that are adapted to be placed on the user,** and one or more physiological parameters **are measured, where the measurement of** the one or more physiological parameters comprises **a differential measurement,** and these one or more physiological parameters comprise **a pulse rate monitoring and a blood flow measurement,** literally or under the doctrine of equivalents.<br><br>For example, the Accused Smart watch includes an electrical heart sensor (or EKG sensors) associated with the ECG app ("**one or more biosensors**") and is worn on the user's wrist ("**placed on the user**"). Various body vitals ("one or more physiological parameters") are measured like heart rate ("**pulse rate**") and blood flowing through the user's vessels ("**blood flow measurement**") and this measurement comprises of combining the output of different sensors ("**differential measurement**").<br><br><br><br>Source: https://support.apple.com/en-us/120277 |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] | | |
|---|---|---|---|
| | Apple Watch Ultra 2 ⌄ | Apple Watch Ultra 3 ⌄ | Apple Watch Series 9 ⌄ |
| | **Sensors** | | |
| | Electrical heart sensor | Electrical heart sensor | Electrical heart sensor |
| | Third-generation optical heart sensor | Third-generation optical heart sensor | Third-generation optical heart sensor |
| | Ambient light sensor | Ambient light sensor | Ambient light sensor |
| | Water temperature sensor | Water temperature sensor | — |

Ex. H                                          5                            '475 Patent – Apple Watch

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| Apple Watch Ultra 2 | Apple Watch Ultra 3 | Apple Watch Series 9 |
|---|---|---|
| OLED | Wide-angle OLED | OLED |
| LTPO2 | LTPO3 | LTPO |
| Hypertension notifications[1] | Hypertension notifications[1] | Hypertension notifications[1] |
| ECG app[2] | ECG app[2] | ECG app[2] |
| High and low heart rate notifications | High and low heart rate notifications | High and low heart rate notifications |
| Irregular rhythm notifications[3] | Irregular rhythm notifications[3] | Irregular rhythm notifications[3] |
| Low cardio fitness notifications | Low cardio fitness notifications | Low cardio fitness notifications |
| Blood Oxygen app[4] | Blood Oxygen app[4] | Blood Oxygen app[4] |
| Sleep tracking | Sleep tracking | Sleep tracking |
| Sleep apnea notifications[5] | Sleep apnea notifications[5] | Sleep apnea notifications[5] |
| Sleep score | Sleep score | Sleep score |
| Vitals app featuring heart rate, respiratory rate, wrist temperature, and sleep duration[6] | Vitals app featuring heart rate, respiratory rate, wrist temperature, and sleep duration[6] | Vitals app featuring heart rate, respiratory rate, wrist temperature, and sleep duration[6] |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Source: https://www.apple.com/watch/compare/?modelList=watch-ultra-2,watch-ultra-3,watch-series-9<br><br>**Recommended fit**<br><br>Apple states, for example, that "Your Apple Watch should be snug but comfortable. For best results, the back of your Apple Watch needs skin contact for features like Wrist Detect, the Taptic Engine, and the **electrical** and optical **heart sensors**. To maximise skin contact with **the sensors**, **wear your** Apple Watch **above the wrist bone** (towards your elbow, not your hand)."<br><br>(emphases added) *available at* https://support.apple.com/en-us/118234<br><br>"If the Watch measures **the precise times when (a) the heart contracts and (b) the pulse wave arrives at the wrist**, **then the difference** tells you how your **blood pressure** is changing throughout the day. You can measure the exact time of the heart beat through an ECG (which Apple Watches, Samsung Galaxy watches, Fitbit, etc already have) or through the body's mechanical response to the blood ejected from the heart during each heartbeat (this is called a ballistocardiogram)." |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | (emphases added) Source: https://www.empirical.health/blog/apple-watch-blood-pressure/ <br><br> Apple's publications relating to Apple Watch such as US12,220,213 state the following: <br><br> <br><br> FIG. 9 <br><br> [19:8-43] FIG. **9** shows an **electrocardiogram (EKG) trace segment 212, a Ballisto-Cardiogram (BCG) or Seismo-Cardiogram (SCG) trace segment 214, and a PPG signal 216 relative to a pulse transit time (PTT) 218 for a blood pressure pulse between the left ventricle of the subject to the wrist-worn device 210**. In many embodiments, the wrist-worn device **210** includes an accelerometer and a PPG or pulse pressure sensor. The accelerometer measures one or more accelerations used to generate a BCG and/or |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | a SCG, which can be processed to identify when the blood pressure pulse originates from the subject's left ventricle. A PPG sensor is used to generate a PPG signal for the subject. The EKG trace segment **212** is shown for reference in describing the operation of the heart. The EKG trace segment **212** has a segment (QRS) known as the QRS complex, which reflects the rapid depolarization of the right and left ventricles. The prominent peak (R) of the EKG trace corresponds to beginning of contraction of the left ventricle. A pulse arrival time (PAT) **220** is the time between the peak (R) of the EKG trace and arrival of the blood pressure pulse at the wrist-worn device **210**. As the left ventricle contacts, pressure builds within the left ventricle to a point where the pressure exceeds pressure in the aorta thereby causing the aortic valve to open. A pre-ejection period (PEP) **222** is the time period between the peak (R) of the EKG trace and the opening of the aortic valve. The PEP **222** correlates poorly with blood pressure. The BCG/SCG trace **214** can be processed to identify when the aortic valve opens. The ejection of blood from the left-ventricle into the aorta results in an associated acceleration of the chest cavity that is detected via the accelerometer included in the wrist-worn device **210**. In many embodiments, the arrival of the blood pressure pulse is detected via the PPG signal **216**, which includes an inflection point **224** that occurs upon arrival of the blood pressure pulse to the wrist-worn device **210**.<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/2c/e0/d7/06febcaafcf2ef/US12220213.pdf<br><br>Apple states, for example, that "To calculate heart rate and rhythm, Apple Watch's sensor uses green LED lights flashing hundreds of times per second and light-sensitive photodiodes to detect the amount of **blood flowing** through the wrist. The sensor's unique optical design gathers signals from four distinct points on the wrist, and when combined with powerful software algorithms, Apple Watch isolates heart rhythms from other noise. The Apple Heart Study app uses this technology to identify an irregular **heart rhythm**."<br><br>(emphases added) *available at* https://www.apple.com/newsroom/2017/11/apple-heart-study-launches-to-identify-irregular-heart-rhythms/ |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | <br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-ultra-2,watch-series-9<br><br>Source: https://support.apple.com/en-us/120277 |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **Apple's Other Products:**<br><br>**Apple watch series 9,10,11**<br><br><br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-series-9<br><br>**Apple Watch Ultra 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **Apple Watch Ultra 3** ⌄<br><br>Hypertension notifications[1]<br><br>ECG app[2]<br><br>High and low heart rate notifications<br><br>Irregular rhythm notifications[3]<br><br>Low cardio fitness notifications<br><br>Blood Oxygen app[4]<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-ultra-3 |
| **1[b]** a light source comprising a plurality of light emitting diodes that are configured to generate an output optical light having one or more optical wavelengths; | The Accused Apparatus comprises, **a light source with a plurality of light emitting diodes that are configured to generate an output optical light having one or more optical wavelengths**, literally or under the doctrine of equivalents.<br><br>For example, the Accused Smart watch includes array of light emitters like infrared and colour LEDs ("**light source**"). These LEDs ("**plurality of light emitting diodes**") comprise of multiple categories of LEDs such as a green LED, a red LED, and an infrared LED. These different colour LEDs and infrared LEDs, each generates output light ("**output optical light**") having different wavelength ("**optical wavelengths**"). |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Source: https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br><br> Apple states, for example, that "To calculate heart rate and rhythm, Apple Watch's sensor uses green LED lights flashing hundreds of times per second and light-sensitive photodiodes to detect the amount of blood flowing through the wrist. The sensor's unique optical design gathers signals from four distinct points on the wrist, and when combined with powerful software algorithms, Apple Watch isolates heart rhythms from other noise. The Apple Heart Study app uses this technology to identify an irregular heart rhythm." <br><br> (emphases added) *available at* https://www.apple.com/newsroom/2017/11/apple-heart-study-launches-to-identify-irregular-heart-rhythms/ <br><br><br> Apple states, for example, that "How Apple Watch measures your heart rate <br> The optical heart sensor in Apple Watch uses what is known as photoplethysmography. This technology, while difficult to pronounce, is based on a very simple fact: Blood is red because it reflects red light and absorbs green light. Apple Watch uses green LED lights paired with light-sensitive photodiodes to detect the amount of blood flowing through your wrist at any given moment. When your heart beats, the blood flow in your wrist — and the green light absorption — is greater. Between beats, it's less. By flashing its LED lights hundreds of times per second, Apple Watch can calculate the number of times the heart beats each minute — your heart rate. The optical heart sensor supports a range of 30–210 beats per minute. In addition, the optical heart sensor is designed to compensate for low signal levels by increasing both LED brightness and sampling rate." <br><br> (emphases added) *available at* https://support.apple.com/en-us/120277 <br><br> Apple states, for example, that "Making sure that Apple Watch performs well for all users, across the full global range of skin types and tones, significantly influenced hardware design and validation. Melanin strongly absorbs light at the wavelengths used by the Apple Watch optical sensor — particularly in the green part of the spectrum — potentially making PPG measurements more challenging for users with darker skin tones. To account for this, the Apple Watch sensing platform automatically adjusts the LED current (and |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | hence the light output), photodiode gain (sensitivity to light), and sampling rate to achieve adequate signal resolution across the full global range of human skin tones." <br><br> (emphases added) *available at* https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf <br><br> Apple states, for example, that "The Apple Watch back crystal includes an array of **light emitter** and detector apertures configured as a "reflectance" sensor; emitted light scatters through the perfused tissues beneath Apple Watch, with a portion of that light reemerging and striking photodetectors along the same surface. The light sources used by the Blood Oxygen app and shared with other health features on Apple Watch comprise **red, IR, and green LEDs** operating at wavelengths of approximately **660, 850, and 525 nm**, respectively." <br><br> (emphases added) *available at* https://www.apple.com/mideast/healthcare/j/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br><br> Apple states, for example, that "The optical heart sensor in Apple Watch uses what is known as photoplethysmography. This technology, while difficult to pronounce, is based on a very simple fact: Blood is red because it reflects red light and absorbs green light. Apple Watch uses **green LED lights** paired with light-sensitive photodiodes to detect the amount of blood flowing through your wrist at any given moment. When your heart beats, the blood flow in your wrist — and the green light absorption — is greater. Between beats, it's less. By flashing **its LED lights** hundreds of times per second, Apple Watch can calculate the number of times the heart beats each minute — your heart rate. The optical heart sensor supports a range of 30–210 beats per minute. In addition, the optical heart sensor is designed to compensate for low signal levels by increasing both LED brightness and sampling rate. <br> The optical heart sensor can also use **infrared light**. This mode is what Apple Watch uses when it measures your heart rate in the background, and for heart rate notifications. Apple Watch uses green LED lights to measure your heart rate during workouts and Breathe sessions, and to calculate walking average and Heart Rate Variability (HRV)." <br><br> (emphases added) *available at* https://support.apple.com/en-us/120277 |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Apple states, for example, that "The Blood Oxygen app will occasionally measure your blood oxygen levels if background measurements are on. This will usually happen when you are not moving.* Depending on how active you are, the number of readings collected each day and the time between these readings will vary. Blood oxygen measurements use a **bright red light** that shines against your wrist, so it may be more visible in dark environments. If you find the light distracting, you can turn off background measurements." <br><br> (emphases added) *available at* https://support.apple.com/en-us/120358 <br><br><br> |

| Emitter index | LED arrangement |
|---|---|
| 0 | 0, Infrared (850 nm) |
| 1 | 1, Infrared (850 nm) |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | <br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample<br><br>**Apple's Other Products:**<br><br>**Apple watch series 9,10,11**<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-series-9 |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **Apple watch Ultra 3**  Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-ultra-3 **Apple watch series 9,10,11, Ultra 3** Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
| --- | --- |
| **1[c]** one or more lenses configured to receive at least a portion of the output optical light and to deliver a lens output light to tissue comprising skin; | The Accused Apparatus comprises, **one or more lenses configured to receive at least a portion of the output optical light and to deliver a lens output light to tissue comprising skin**, literally or under the doctrine of equivalents.<br><br>For example, the Accused Smart watch includes ceramic and sapphire back, ("**one or more lenses**") which receives (**"configured to receive at least a portion"**) the output light from the LEDs ("**output optical light**", as detailed in claim element 1[b] above) and diffuse the received light from LEDs ("**deliver a lens output light**") to the user's skin ("**tissue comprising skin**").<br><br><br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-ultra-2,watch-series-10<br><br>Apple Watch Ultra 2, features include "**Ceramic and sapphire crystal back**."<br><br>(emphases added) *available at* https://www.apple.com/watch/compare/?modelList=watch-ultra-2,watch-series-10 |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
| --- | --- |
| |  |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Source: https://www.ifixit.com/News/83225/apple-watch-series-9-and-ultra-2-teardowns<br><br>"Tossing the panel under the microscope treats us to a lovely view of of an Apple logo—now that's some enviable print quality. But the real treat is **the bubbly diffusion over the sensor lenses**.<br><br>These voids might allow for better readings thanks to **more, or at least more diffuse**, **light from the emitters**. Or it could simply prevent an eyeful of green laser when you take your Watch off. Either way, using bubbles to diffuse—rather than a semi-opaque surface, or molded/carved lens ridges—seems pretty clever to us. Has anyone seen anything like this before? Do you know what's going on? Let us know in the comments!"<br><br>(emphases added) Source: https://www.ifixit.com/News/83225/apple-watch-series-9-and-ultra-2-teardowns<br><br>Apple states, for example, that "The Apple Watch back crystal includes an array of light emitter and detector apertures configured as a "reflectance" sensor; **emitted light scatters through the perfused tissues** beneath Apple Watch, with a portion of that light reemerging and striking photodetectors along the same surface. The light sources used by the Blood Oxygen app and shared with other health features on Apple Watch comprise red, IR, and green LEDs operating at wavelengths of approximately 660, 850, and 525 nm, respectively"<br><br>(emphases added) *available at* https://support.apple.com/en-us/120277<br><br> |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Source: https://support.apple.com/en-us/120277<br><br>Apple Watch Series 4 and later and all models of Apple Watch Ultra also have built-in electrodes in the Digital Crown and the back of Apple Watch, which can measure the electrical signals across your heart when used with the Heart Rate app or the ECG app. When you place your finger on the Digital Crown, it creates a closed circuit between your heart and both arms, capturing the electrical impulses across your chest.<br><br>Source: https://support.apple.com/en-us/120277<br><br><br>Figure 1. (a) Separated chip PPG sensor and (b) Single chip PPG sensor<br><br>Source:        https://library.imaging.org/admin/apis/public/api/ist/website/downloadArticle/ei/33/7/art00002, [Page no. 1]<br><br><br><br>Source: https://www.mdpi.com/2079-9292/12/13/2923/pdf?version=1688377632, [Page no. 7] |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Apple's publications relating to Apple watch such as EP 3459447 A2 state the following:<br><br>**(12) EUROPEAN PATENT APPLICATION**<br><br>(43) Date of publication: 27.03.2019 Bulletin 2019/13<br>(51) Int Cl.: A61B 5/024 (2006.01)  A61B 5/0408 (2006.01)<br><br>(21) Application number: 18191542.2<br><br>(22) Date of filing: 29.08.2018<br><br>(84) Designated Contracting States: AL AT BE BG CH CY CZ DE DK EE ES FI FR GB GR HR HU IE IS IT LI LT LU LV MC MK MT NL NO PL PT RO RS SE SI SK SM TR<br>Designated Extension States: BA ME<br>Designated Validation States: KH MA MD TN<br><br>(30) Priority: 26.09.2017 US 201762563529 P<br><br>(71) Applicant: Apple Inc. Cupertino, CA 95014 (US)<br><br>(72) Inventors:<br>• HARRISON-NOONAN, Tobias J. Cupertino, CA, 95014 (US)<br>• CLAVELLE, Adam T. Cupertino, CA 95014 (US)<br>• DE JONG, Erik G. Cupertino, CA, 95014 (US)<br>• BLOCK, Ueyn L. Cupertino, CA, 95014 (US)<br><br>(74) Representative: Lang, Johannes Bardehle Pagenberg Partnerschaft mbB Patentanwälte, Rechtsanwälte Prinzregentenplatz 7 81675 München (DE)<br><br>(54) OPTICAL SENSOR SUBSYSTEM ADJACENT A COVER OF AN ELECTRONIC DEVICE HOUSING<br><br>(57) A watch having a cover is described. An optical sensor subsystem is attached adjacent to or directly on an interior surface of the cover. In some cases, the optical sensor subsystem includes a substrate to which a light emitter and a light receiver are attached. The light receiver is configured to receive light emitted by the light emitter and reflected from the skin of a person that wears the watch. In some cases, the light emitter and light receiver are separated by a light-blocking wall that abuts the interior surface of the cover. In some cases, a light filter is attached adjacent or directly on the interior surface of the cover, between the cover and the light receiver.<br><br>"[0053] **An optional lens 520 (e.g., a Fresnel lens, a spherical lens, a diffuser film, or the like)** may be attached to the interior surface 514 of the cover 502, between the light emitters 506 and cover 502. An optional light filter 522 (*e.g.,* a light control film, a light polarizer, an anti-reflective film, a reflective film, or a light absorber) may be attached to the interior surface 514 of the cover 502, between the light receivers 508 and cover 502. By mounting the optical sensor subsystem 500 directly on the cover 502 and sealing the light emitters 506 and light receivers 508 within cavities formed by the substrate 504, walls 516 and 518, and interior surface 514 of the cover 502, lower cost and/or lower height light emitters 506 and light receivers 508 (*i.e.,* emitters and receivers without encapsulants applied directly thereto) can be used, potentially |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | reducing the cost and height of the apparatus shown in FIG. 5. Also, by mounting the lens 520 and light filter 522 to the interior surface 514 of the cover 502, the lens 520 and light filter 522 may be attached to the cover 502 in one set of operations, and the walls 516, 518 of the optical sensor subsystem 500 may be aligned with the cover 502, the lens 520, and the light filter 522 and attached to the cover 502 in a separate operation, with the lens 520 and light filter 522 extending into cavities defined by the optical sensor subsystem 500 to reduce the height of the apparatus (*e.g.*, compared to allocating a separate layer to optics components including the lens 520 and light filter 522)." <br><br> <br><br> **FIG. 5** <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/0e/f6/f6/04d7d57c2fc48f/EP3459447A2.pdf <br><br> Apple's publications relating to Apple watch such as U.S. Pub. No. 2016/0058367 state the following: <br><br> <br><br> **FIG. 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | "[0030] PPG sensor 300 can include a light source (e.g., a conventional LED) 302 **oriented to direct light onto a region of user's skin** 304 and an optical sensor 306 (e.g., a conventional photodiode (PD)) oriented to detect light reflected from skin 304. Control logic 308 can be connected to LED 302 and PD 306. In operation, control logic 308 can provide a control signal to selectively turn on or off LED 302. Control logic 308 can receive light-level signals from PD 306 while LED 302 is either on or off. Control logic 308 can provide a PPG signal based on the light levels sensed by PD 306 while LED 302 is on and a "dark channel" signal based on the light levels sensed by PD 306 while LED 302 is off. As described below, the dark channel signal can be used for noise filtering. In some embodiments, control logic 308 can sample the light level sensed by PD 306 at regular intervals and provide the samples as outputs, e.g., in digital form. Dark channel and PPG signal samples can be provided separately, either via physically separate data paths or multiplexed onto a single path in a manner that allows the two sample types to be distinguished."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/aa/9b/51/fba7a4dfe5fc0c/US20160058367A1.pdf<br><br>Apple's publications relating to Apple watch such as U.S. Pub. No. 12072288B2 state the following: |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | US012072288B2 <br><br> (12) **United States Patent**  (10) Patent No.: US 12,072,288 B2 <br> Han et al.  (45) Date of Patent: Aug. 27, 2024 <br><br> (54) **MULTIPLE LIGHT PATHS ARCHITECTURE AND OBSCURATION METHODS FOR SIGNAL AND PERFUSION INDEX OPTIMIZATION** <br><br> (58) Field of Classification Search  CPC ..... A61B 5/0059; A61B 5/681; A61B 5/6802; A61B 5/6898; A61B 5/02416; (Continued) <br><br> (71) Applicant: **Apple Inc.**, Cupertino, CA (US) <br><br> (56) **References Cited** <br><br> (72) Inventors: **Chin San Han**, Mountain View, CA (US); **Ueyn Block**, Menlo Park, CA (US); **Brian R. Land**, Woodside, CA (US); **Nevzat Akin Kestelli**, San Jose, CA (US); **Serhan Isikman**, Sunnyvale, CA (US); **Albert Wang**, Sunnyvale, CA (US); **Justin Shi**, Santa Clara, CA (US) <br><br> U.S. PATENT DOCUMENTS <br> 5,246,002 A 9/1993 Prosser <br> 5,273,036 A 12/1993 Kronberg et al. <br> (Continued) <br><br> FOREIGN PATENT DOCUMENTS <br> CN 100381095 4/2008 <br> CN 101108126 6/2010 <br> (Continued) <br><br> (73) Assignee: **Apple Inc.**, Cupertino, CA (US) <br><br> (*) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days. <br><br> OTHER PUBLICATIONS <br><br> Shi, V. et al. (Jul. 20, 2009). "Non-contact Reflection Photoplethysmography Towards Effective Human Physiological Monitoring," Journal of Medical and Biomedical Engineering, 30(3), 161-167. <br><br> (21) Appl. No.: **18/084,342** <br><br> (22) Filed: **Dec. 19, 2022** <br><br> *Primary Examiner* — Amelie R Davis <br> (74) *Attorney, Agent, or Firm* — Brownstein Hyatt Farber & Schreck, LLP <br><br> (65) **Prior Publication Data** <br> US 2023/0204506 A1 Jun. 29, 2023 <br><br> "[10:63-65] To obscure internal components, **a lens such as a Fresnel lens** 707 can be located between window 701 and light emitter 706, as shown in FIG. 7D." |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | <br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/83/6a/5d/eefb8f69675806/US12072288.pdf<br><br>**Apple's Other Products:**<br><br>**Apple watch series 9,10,11**<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-series-9<br><br>**Apple watch Ultra 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Apple Watch Ultra 3 ⌄<br><br>Ceramic and sapphire crystal back<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-ultra-3 |
| **1[d]** a detection system configured to receive at least a portion of the lens output light reflected from the tissue and to generate an output signal having a signal-to-noise ratio, wherein the detection system is configured to be synchronized to the light source, wherein the detection system comprises a plurality of detectors that are spatially separated from each other, and wherein at least one analog to digital converter is coupled to at least one of the | The Accused Apparatus comprises, **a detection system configured to receive at least a portion of the lens output light reflected from the tissue and to generate an output signal having a signal-to-noise ratio and the detection system is configured to be synchronized to the light source, and the detection system comprises a plurality of detectors that are spatially separated from each other, and at least one analog to digital converter is coupled to at least one of the plurality of detectors**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smart watch includes an array of light emitters/LEDs (**light source**, as detailed in claim element 1[b] above) and optical heart sensor comprising the back lens of watch, detector apertures, photodiodes etc. ("**a detection system**"), creating a system for reading vitals, which receives the returned light ("**receive at least a portion of the lens output light reflected**") from the user's skin ("**tissue**", as detailed in claim element 1[c] above). It generates an detected/PPG signal ("**output signal**") corresponding to reflected light incident on the photodiode sensors, while working in same phase interval ("**synchronized**") with the LEDs to ensure accurate readings. This detected signal comes with associated inherent noise parameters ("**signal-to-noise ratio**"). Optical heart sensor of the accused Smart Watch contains plurality of photodiodes/light sensors ("**plurality of detectors**") positioned on distinct points in the smart watch back ("**spatially separated from each other**") and has analog-to-digital converter attached to the photodiode/light sensor ("**analog to digital converter**") that converts the detected reflected light into logical signals.<br><br>Apple states, for example, that "The Apple Watch back crystal includes an array of **light emitter** and **detector apertures** configured as a "reflectance" sensor; **emitted light** scatters through the **perfused tissues** beneath Apple Watch, with **a portion of that light reemerging and striking photodetectors** along the same surface. The light sources used by the Blood Oxygen app and shared with other health features on Apple Watch |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| plurality of detectors; | comprise red, IR, and green LEDs operating at wavelengths of approximately 660, 850, and 525 nm, respectively." <br><br> (emphases added) *available at* https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br><br>  <br><br> Source: https://support.apple.com/en-us/120277 <br><br> Apple states, for example, that "All Apple Watch models include an optical heart sensor located on the back of the watch. This sensor uses infrared and green LEDs, paired with **light-sensitive photodiodes**, to measure heart rate at the wrist via photoplethysmography (PPG). When the heart beats, the volume of blood in the **wrist** increases, leading to increased light absorption. Between beats, blood volume and light absorption decrease. Apple Watch records heart rate based on the fluctuation in light absorption by rapidly flashing its LEDs and using **the photodiodes to measure the returned light**. The infrared LEDs monitor heart rate in the background throughout the day, invisible to the user. During user-initiated workouts, Apple Watch uses the green LEDs to better accommodate heart rate measurements in challenging motion scenarios. Operating the sensor with the green LEDs consumes more battery than when using the infrared LEDs." |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
| --- | --- |
| | (emphases added) *available at* https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf <br><br> Class <br> **SRPhotoplethysmogramOpticalSample** <br> A data sample from the photoplethysmogram (PPG) optical sensor. <br><br> Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample, <br><br> `var conditions: [SRPhotoplethysmogramOpticalSample.Condition]` <br> The sensor context or conditions that may affect the sample. <br><br> `struct SRPhotoplethysmogramOpticalSample.Condition` <br> The conditions that may occur when recording photoplethysmogram optical data. <br><br> `var noiseTerms: SRPhotoplethysmogramOpticalSample.NoiseTerms?` <br> The mathematical terms for computing the noise in this sample. <br><br> `struct SRPhotoplethysmogramOpticalSample.NoiseTerms` <br> The mathematical terms that you use to compute the photoplethysmogram (PPG) noise. <br><br> `var normalizedReflectance: Double?` <br> The normalized photoplethysmogram (PPG) waveform. <br><br> Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample, |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | The reflectance-type sensor used to measure **the PPG signal** on the wrist typically exhibits a **lower signal-to-noise ratio (SNR)** compared to the transmittance-type sensor used on the finger.<br><br>(emphases added) Source: https://www.researchgate.net/publication/372129574_Photoplethysmography_in_Wearable_Devices_A_Comprehensive_Review_of_Technological_Advances_Current_Challenges_and_Future_Directions/fulltext/64a8ac2b95bbbe0c6e1e4985/Photoplethysmography-in-Wearable-Devices-A-Comprehensive-Review-of-Technological-Advances-Current-Challenges-and-Future-Directions.pdf<br><br> |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample<br><br>Apple states, for example, that "To calculate heart rate and rhythm, Apple Watch's sensor uses **green LED lights** flashing hundreds of times per second and **light-sensitive photodiodes** to detect the amount of blood flowing through the wrist. The sensor's unique optical design gathers signals from **four distinct points** on the wrist, and when combined with powerful software algorithms, Apple Watch isolates heart rhythms from other noise. The Apple Heart Study app uses this technology to identify an irregular heart rhythm."<br><br>(emphases added) *available at* https://www.apple.com/newsroom/2017/11/apple-heart-study-launches-to-identify-irregular-heart-rhythms/<br><br>Apple's publications relating to Apple watch such as U.S. Pub. No. US10758133B2 state the following:<br><br>US010758133B2<br><br>(12) **United States Patent**    (10) Patent No.: **US 10,758,133 B2**<br>Shapiro    (45) Date of Patent: **Sep. 1, 2020**<br><br>(54) **MOTION ARTIFACT REMOVAL BY TIME DOMAIN PROJECTION**<br><br>(71) Applicant: **Apple Inc.,** Cupertino, CA (US)<br><br>(72) Inventor: **Ian R. Shapiro,** Saratoga, CA (US)<br><br>(73) Assignee: **Apple Inc.,** Cupertino, CA (US)<br><br>(*) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 796 days.<br><br>(21) Appl. No.: **14/454,562**<br><br>(22) Filed: **Aug. 7, 2014**<br><br>(65) **Prior Publication Data**<br>US 2016/0038045 A1    Feb. 11, 2016<br><br>(51) **Int. Cl.**<br><br>5,880,411 A   3/1999   Gillespie et al.<br>6,188,391 B1   2/2001   Seely et al.<br>6,310,610 B1   10/2001   Beaton et al.<br>6,323,846 B1   11/2001   Westerman et al.<br>6,690,387 B2   2/2004   Zimmerman et al.<br>7,015,894 B2   3/2006   Morohoshi<br>(Continued)<br><br>FOREIGN PATENT DOCUMENTS<br>JP   2000-163031 A   6/2000<br>JP   2002-342033 A   11/2002<br><br>OTHER PUBLICATIONS<br>Sameni, A Deflation Procedure for Subspace Decomposition, IEEE Transactions on Signal Processing, vol. 58, No. 4, Apr. 2010, pp. 2363-2374.*<br>(Continued)<br><br>*Primary Examiner* — Amelie R Davis<br>(74) *Attorney, Agent, or Firm* — Brownstein Hyatt Farber Schreck, LLP |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  "[2:42-46] As illustrated in FIG. 1, the block diagram can include a **light emitter 102**, **light sensor 104**, **analog-to-digital converters (ADCs) 105 a and 105 b**, accelerometer 106, processor 108 and input/output (I/O) unit 110." <br><br> "[3:12-13] In some examples, a light emitter can be a light emitting diode (LED) and **a light sensor can be a photodiode**." <br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/7a/42/69/83681be1e4d40c/US10758133.pdf <br><br> Apple's publications relating to Apple watch such as U.S. Pub. No. US9848823B2 state the following: |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | US009848823B2<br><br>(12) **United States Patent**<br>Raghuram et al.<br><br>(10) Patent No.: **US 9,848,823 B2**<br>(45) **Date of Patent:**    Dec. 26, 2017<br><br>(54) **CONTEXT-AWARE HEART RATE ESTIMATION**<br><br>(71) Applicant: **Apple Inc.**, Cupertino, CA (US)<br><br>(72) Inventors: **Karthik Jayaraman Raghuram**, Santa Clara, CA (US); **James M. Silva**, San Jose, CA (US); **Alexander Kanaris**, San Jose, CA (US); **Barker N. Bhaskaran**, Kerala (IN)<br><br>(73) Assignee: **APPLE INC.**, Cupertino, CA (US)<br><br>( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 123 days.<br><br>(21) Appl. No.: **14/812,870**<br><br>(22) Filed: **Jul. 29, 2015**<br><br>(65) **Prior Publication Data**<br>US 2016/0058367 A1    Mar. 3, 2016<br><br>(58) **Field of Classification Search**<br>CPC . A61B 5/0205; A61B 5/02438; A61B 5/1118; A61B 5/486; A61B 5/681; A61B 5/721; A61B 5/7246; A61B 5/7278<br>See application file for complete search history.<br><br>(56) **References Cited**<br><br>U.S. PATENT DOCUMENTS<br><br>2014/0121543 A1*  5/2014  Chan .................. A61B 5/0006<br>600/483<br>2014/0275854 A1*  9/2014  Venkatraman ......... A61B 5/721<br>600/301<br><br>(Continued)<br><br>OTHER PUBLICATIONS<br><br>Comtois, Gary W., "Implementation of Accelerometer—Based Adaptive Noise Cancellation in a Wireless Wearable Pulse Oximeter Platform for Remote Physiological Monitoring and Triage." A Thesis submitted to the faculty of Worcester Polytechnic Institute. Aug. 31. 2007. 149 pages.<br><br>(Continued)<br><br>Primary Examiner — George Manuel<br>(74) *Attorney, Agent, or Firm* — Kilpatrick Townsend & Stockton. LLP<br><br>"[7:51-61] In some embodiments, data samples can be collected in a **synchronous or quasi-synchronous fashion** so that data samples for the various data streams are either coincident in time or can be interpolated to produce streams of time-coincident samples. For example, **PPG sensor 402 can be operated in a time-division multiplexed fashion such that, for each sampling interval, its light source is on for an first phase of the interval to collect one or more PPG samples** (corresponding to block 502) and off for a second phase of the interval to collect one or more dark-channel samples (corresponding to block 504)." |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | (emphases added) Source: https://patentimages.storage.googleapis.com/12/0b/ae/a20663a88e6222/US9848823.pdf <br><br> **Apple's Other Products:** <br><br> Apple watch series 9,10,11 <br><br>  <br> Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-series-9 <br><br> Apple Watch Ultra 3 <br><br> Apple watch series 9,10,11, Ultra 3 |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **Interpret third-generation PPG sensors**<br><br>Third-generation optical heart sensor, in Apple Watch Series 6 and later, plus Apple Watch Ultra and Ultra 2, use an additional red LED with a different arrangement of emitters and photodiodes than the second-generation PPG sensors. The active photodiodes indices show which photodiode or combination of photodiodes the Apple Watch uses.<br><br><br><br>For the third-generation sensors, the mapping of the optical heart sensor (Series 6, 7, 8, 9, Ultra, and Ultra 2) emitter is:<br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample |
| **1[e]** wherein the output signal is indicative of the one or more physiological parameters; | In the Accused Apparatus, **the output signal is indicative of the one or more** physiological parameters, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smart watch optical heart sensor generates detected/PPG signal ("**output signal**", as detailed in claim element 1[d] above) and this detected/PPG signal is used for measuring vitals like heart rate and blood flow ("physiological parameters", as detailed in claim element 1[a] above).<br><br>Apple states, for example, that "Heart rate features The optical heart sensor and heart rate algorithms on Apple Watch enable many heart rate features. Users can measure their heart rate any time when using the Heart Rate app, during exercise with the Workout app, or during a Reflect session in the Mindfulness app — regardless of whether they're active or still. Apple Watch also measures heart rate and tachograms in the background |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | when the user is still or during a user-initiated Breathe session in the Mindfulness app. Every measurement is published to HealthKit along with its time stamp. Apple Watch then aggregates longitudinal heart rate data to produce additional heart health and fitness insights and notifications, such as resting heart rate, walking heart rate average, cardio recovery, high and low heart rate notifications, irregular rhythm notifications, AFib History, calorimetry, and cardio fitness. This section discusses how Apple Watch uses the three foundational heart rate algorithms to enable heart rate features." <br><br> Source: <br> https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf <br><br> Apple states, for example, that "The latest versions of these three foundational heart rate algorithms use ML models trained on large and diverse research studies **to fuse information from multiple PPG sensors** and accelerometers, extracting reliable heart rate information across a variety of activities and ambient conditions. The two key types of metrics for evaluating the heart rate performance of these algorithms are accuracy (relative to ground truth heart rate) and availability (the fraction of time that heart rate measurements are available). The heart rate algorithms on Apple Watch prioritize accuracy over availability, withholding measurements when they determine that sensor signals are inadequate to support reliable heart rate readings. This section of the paper details the development and validation of the three foundational heart rate algorithms and their performance, including accuracy and availability." <br><br> (emphases added) *available at* <br> https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf <br><br> Apple states, for example, that "Foreground heart rate algorithm The foreground heart rate algorithm consumes **green PPG** and accelerometer **signals**. It's primarily used to measure heart rate when users open the Heart Rate app or start a workout session in the Workout app. In every non-overlapping five seconds window, the algorithm chooses one heart rate measurement with the highest quality to display and publish to HealthKit." |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | (emphases added) *available at* https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf <br><br> Apple's publications relating to Apple watch such as U.S. Pub. No. US9848823B2 state the following: <br><br> |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |

"[7:33-36] FIG. 5 is a flow diagram of a process 500 that can be implemented, e.g., in direct estimator module 410 of processing unit 406 according to an embodiment of the present invention. Process 500 uses **PPG sensor signals** and other signals to produce a "direct" estimate of the user's heart rate."

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | (emphases added)Source: https://patentimages.storage.googleapis.com/12/0b/ae/a20663a88e6222/US9848823.pdf <br><br> **Apple's Other Products:** <br> Apple watch series 9,10,11 <br><br>  <br><br> Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-series-9 <br><br> Apple Watch Ultra 3 <br><br> Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-ultra-3 |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| **1[f]** the apparatus being configured to increase the signal-to-noise ratio by increasing light intensity of at least one of the plurality of light emitting diodes from an initial light intensity; | The Accused Apparatus comprises, **the apparatus that is configured to increase the signal-to-noise ratio by increasing light intensity of at least one of the plurality of light emitting diodes from an initial light intensity**; and, either literally or under the doctrine of equivalents. |
| | For example, the Accused Smart watch ("**apparatus**") can automatically adjust brightness/current ("**increasing light intensity**") of the LEDs ("**light emitting diodes**", as detailed in claim element 1[b] above) to increase signal to noise ratio ("**signal-to-noise ratio**", as detailed in claim element 1[d] above ) of the detected/PPG signal generated by photodiode sensors. |
| | Apple states, for example, that "The optical heart sensor in **Apple Watch** uses what is known as photoplethysmography. This technology, while difficult to pronounce, is based on a very simple fact: Blood is red because it reflects red light and absorbs green light. Apple Watch uses green LED lights paired with light-sensitive photodiodes to detect the amount of blood flowing through your wrist at any given moment. When your heart beats, the blood flow in your wrist — and the green light absorption — is greater. Between beats, it's less. By flashing its LED lights hundreds of times per second, Apple Watch can calculate the number of times the heart beats each minute — your heart rate. The optical heart sensor supports a range of 30–210 beats per minute. In addition, the optical heart sensor is designed to **compensate for low signal levels by increasing** both **LED brightness** and sampling rate." |
| | (emphases added) *available at* https://support.apple.com/en-us/120277 |
| | Apple states, for example, that "Skin variability Making sure that **Apple Watch** performs well for all users, across the full global range of skin types and tones, significantly influenced hardware design and validation. Melanin strongly absorbs light at the wavelengths used by the Apple Watch optical sensor — particularly in the green part of the spectrum — potentially making PPG measurements more challenging for users with darker skin tones. To account for this, **the Apple Watch sensing platform automatically adjusts the LED current** (and hence the light output), photodiode gain (sensitivity to light), and sampling rate **to achieve adequate signal resolution** across the full global range of human skin tones. Permanent or temporary changes to skin, such as tattoos, can impact heart sensor performance. The ink, pattern, and saturation of some tattoos can block light from the sensor, making it difficult to get reliable readings." |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | (emphases added) *available at* https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf <br><br> **Apple's Other Products:** <br><br> **Apple watch series 9,10,11** <br><br>  <br><br> Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-series-9 <br><br> **Apple Watch Ultra 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-ultra-3 |
| **1[g]** the detection system further configured to:<br><br>generate a first signal responsive to light received while the light emitting diodes are off,<br><br>generate a second signal responsive to light received while at least one of the light emitting diodes is on, and<br><br>increase the signal-to-noise ratio by | The Accused Apparatus comprises, **the detection system is further configured to: generate a first signal responsive to light received while the light emitting diodes are off, generate a second signal responsive to light received while at least one of the light emitting diodes is on, and increase the signal-to-noise ratio by comparing the first signal and the second signal**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smart watch includes optical heart sensors, the back lens of watch, detector apertures, photodiodes etc. ("**the detection system**", as detailed in claim element 1[d] above) which generates a detected/PPG signal for returned light ("**second signal**") when LEDs ("**light emitting diodes**", as detailed in claim element 1[b] above) are turned on ("**on**") and a Dark signal ("**a first signal**") when LEDs are off ("**off**"), then these signals when LEDs are on and off are processed together ("**comparing**") to remove noise from the detected/PPG signal eventually increasing its SNR ("**signal-to-noise ratio**").<br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| comparing the first signal and the second signal; | <br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-ultra-2,watch-series-10<br><br>Apple states, for example, that "SensorKit As the system gathers information using various sensors on a device, SensorKit enables an app, with user consent, to access select raw data or metrics processes from a sensor, such as:<br>• Steps information<br>• Accelerometer or rotation-rate data<br>• Optical and electrical heart sensor data<br>• The configuration of a watch on the user's wrist<br>• Ambient light in the physical environment<br>• Details about a user's routine commute or travel"<br><br>(emphases added) *available at* https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf<br><br>Apple states for example, that "In addition to physiological sensitivities, hardware susceptibility to aggressors (confounding **sources of error) must also be minimized.** This includes **rejecting ambient light from the signal — for example, sunlight or flickering indoor light sources such as LED lighting** — and ensuring |

Ex. H                                            44                                ’475 Patent – Apple Watch

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | that **the sensor** can coexist without interference from a variety of **other electrical and optical signals in a small form factor."**<br><br>(emphases added) *available at* https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **Table 5** Summarized influencing parameters, impact and mitigation technique; re. <br><br> | Influencing parameter | Impact | Mitigation technique | <br> Skin tone — Decrease signal intensity — PPG wavelength selection <br> Obesity/BMI — Decrease signal intensity, modified PPG waveform — Not found in literature <br> Age — Change in signal intensity, modified PPG waveform — Calibration <br> Gender — Change in signal intensity — Calibration <br> Respiratory rate — Modified PPG waveform — High pass filter <br> Venous Pulsation — Modified PPG waveform — High pass filter/contact pressure <br> Local body temperature — Change in signal intensity — Calibration <br> Body site — Change in signal intensity, modified PPG waveform — Calibration <br> Motion artifacts — Change in SNR — Filters and secondary sensors <br> Ambient light — Change in SNR — Optical shielding and selective filters <br> Contact pressure — Change in SNR, modified PPG waveform — Apply optimal pressure for high SNR <br><br> Source: https://www.sciencedirect.com/science/article/pii/S0263224123007145/pdfft?md5=65a2bb5a7a3c47c6ec924ea7d1fe9107&pid=1-s2.0-S0263224123007145-main.pdf <br><br> Apple's publications relating to Apple watch such as U.S. Pub. No. US9848823B2 state the following: |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | US009848823B2 <br><br> (12) **United States Patent**  (10) Patent No.: **US 9,848,823 B2** <br> Raghuram et al.  (45) Date of Patent: **Dec. 26, 2017** <br><br> (54) **CONTEXT-AWARE HEART RATE ESTIMATION** <br><br> (71) Applicant: **Apple Inc.**, Cupertino, CA (US) <br><br> (72) Inventors: **Karthik Jayaraman Raghuram**, Santa Clara, CA (US); **James M. Silva**, San Jose, CA (US); **Alexander Kanaris**, San Jose, CA (US); **Barker N. Bhaskaran**, Kerala (IN) <br><br> (73) Assignee: **APPLE INC.**, Cupertino, CA (US) <br><br> (*) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 123 days. <br><br> (21) Appl. No.: **14/812,870** <br><br> (22) Filed: **Jul. 29, 2015** <br><br> (65) **Prior Publication Data** <br> US 2016/0058367 A1    Mar. 3, 2016 <br><br> (58) **Field of Classification Search** <br> CPC . A61B 5/0205; A61B 5/02438; A61B 5/1118; A61B 5/486; A61B 5/681; A61B 5/721; A61B 5/7246; A61B 5/7278 <br> See application file for complete search history. <br><br> (56) **References Cited** <br><br> U.S. PATENT DOCUMENTS <br><br> 2014/0121543 A1* 5/2014 Chan ............. A61B 5/0006 600/483 <br> 2014/0275854 A1* 9/2014 Venkatraman ......... A61B 5/721 600/301 <br> (Continued) <br><br> OTHER PUBLICATIONS <br><br> Comtois, Gary W., "Implementation of Accelerometer—Based Adaptive Noise Cancellation in a Wireless Wearable Pulse Oximeter Platform for Remote Physiological Monitoring and Triage." A Thesis submitted to the faculty of Worcester Polytechnic Institute. Aug. 31. 2007. 149 pages. <br> (Continued) <br><br> Primary Examiner — George Manuel <br> (74) Attorney, Agent, or Firm — Kilpatrick Townsend & Stockton. LLP |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |

"[3:49-52] In some embodiments, all electronic components of wearable device 102 (**sensors, processing circuitry**, communication circuitry, etc.) can be disposed within body portion 202."

"[4:45-64] **PPG sensor** 300 can include a light source (e.g., a conventional LED) 302 oriented to direct light onto a region of user's skin 304 and an optical sensor 306 (e.g., a conventional photodiode (PD)) oriented to detect light reflected from skin 304. Control logic 308 can be connected to LED 302 and PD 306. In operation, control logic 308 can provide a control signal to selectively turn on or off LED 302. Control logic 308 can

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | receive light-level signals from PD 306 while LED 302 is either on or off. **Control logic 308 can provide a PPG signal based on the light levels sensed by PD 306 while LED** 302 **is on** and a **"dark channel" signal based on the light levels sensed by PD** 306 **while LED** 302 **is off**. As described below, **the dark channel signal can be used for** noise filtering. In some embodiments, control logic 308 can sample the light level sensed by PD 306 at regular intervals and provide the samples as outputs, e.g., in digital form. **Dark channel and PPG signal samples** can be provided separately, either via physically separate data paths or multiplexed onto a single path in a manner that allows the two sample types to be distinguished"<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/12/0b/ae/a20663a88e6222/US9848823.pdf<br><br>**Apple's Other Products:**<br><br>**Apple watch series 9,10,11**<br><br><br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-series-9<br><br>**Apple Watch Ultra 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | <br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-ultra-3<br><br>**Apple watch series 9,10,11,Ultra 3**<br><br>In addition to physiological sensitivities, hardware susceptibility to aggressors (confounding sources of error) must also be minimized. This includes rejecting ambient light from the signal — for example, sunlight or flickering indoor light sources such as LED lighting — and ensuring that the sensor can coexist without interference from a variety of other electrical and optical signals in a small form factor.<br><br>Source: https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf |
| **1[h]** wherein the apparatus is at least in part configured to determine, based at least in part on the output signal, that | The Accused Apparatus is configured to**, at least in part configured to determine**, **based at least in part on the output signal**, **that the apparatus** **is being worn by the user**, either literally or under the doctrine of equivalents. |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| the apparatus is being worn by the user. | For example, the Accused Smart watch ("**the apparatus**", as detailed in clause element 1[f] above) has wrist detection feature ("**being worn by the user**") that works based on detected heart rate which is derived from the detected/PPG signal ("**the output signal**", as detailed in clause element 1[d] above).<br><br>How Apple Watch measures your heart rate<br><br>The optical heart sensor in Apple Watch uses what is known as photoplethysmography. This technology, while difficult to pronounce, is based on a very simple fact: Blood is red because it reflects red light and absorbs green light. Apple Watch uses green LED lights paired with light-sensitive photodiodes to detect the amount of blood flowing through your wrist at any given moment. When your heart beats, the blood flow in your wrist — and the green light absorption — is greater. Between beats, it's less. By flashing its LED lights hundreds of times per second, Apple Watch can calculate the number of times the heart beats each minute — your heart rate. The optical heart sensor supports a range of 30–210 beats per minute. In addition, the optical heart sensor is designed to compensate for low signal levels by increasing both LED brightness and sampling rate.<br><br>The optical heart sensor can also use infrared light. This mode is what Apple Watch uses when<br><br>The optical heart sensor can also use infrared light. This mode is what Apple Watch uses when it measures your heart rate in the background, and for heart rate notifications. Apple Watch uses green LED lights to measure your heart rate during workouts and Breathe sessions, and to calculate walking average and Heart Rate Variability (HRV).<br><br>2:50 doing an activity, presumably to save battery, and that's where the infrared sensor comes in. This 2:56 sensor takes less energy and it sends your heart rate to the health app every 10 minutes and it's 3:01 also used for wrist detection. It basically works in the same way that the green LED sensor does 3:06 — emitting radiation and collecting a response based on the amount of absorption your skin has, 3:12 and here is where we run into the problem with tattoos. With tattoos, the ink sits in the 3:18 second layer of our skin called the dermis, and this really messes with how these sensors work. 3:22 The LED or IR sensors are counting on our skin to reflect the signal, the problem being is that the 3:30 ink is going to have more absorption than just our bare skin which in turn leads to all these issues 3:35 with a watch constantly locking. Because the ink is absorbing the signal, the watch isn't getting 3:40 the reflected response back that it's looking for and it thinks that it's not on your wrist, |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
|  | Source: https://www.youtube.com/watch?v=AZJ-hM6f-mI&t=180s<br><br>Apple states, for example, that "Make sure that Wrist Detection is on<br>If **Wrist Detection** is off, you won't get Stand notifications, and your **Apple Watch** can't track your Stand progress. Background heart rate readings (like resting and walking rates) won't be taken if Wrist Detection is off. To check the setting, open the Watch app on your iPhone. Tap the My Watch tab, then tap Passcode. Make sure that Wrist Detection is on."<br><br>(emphases added) *available at* https://support.apple.com/en-tm/105002<br><br><br><br>Source: https://support.apple.com/en-tm/105002<br><br>"Parents trying to convince their teenager not to get a tattoo might try this: Give the teen an Apple Watch and pass along the following news.<br>According to a CNN report, some **Apple Watch** wearers say their wrist tattoos prevent the device's heart-rate sensor from functioning properly. And since the Apple Watch uses the wearer's heart rate **to determine whether the device is being worn**, a wearer who has wrist tattoos might not be able to place calls, receive notifications or use certain apps.<br>Tattooed Apple Watch wearers have complained about the issue on social media, and Apple blog iMore confirmed that the problem does indeed exist."<br><br>(emphases added) Source: https://www.dermatologytimes.com/view/tattoos-may-stop-apple-watch |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | "We can infer why the sensor has various different LEDs and presumably different photodiodes (light sensors). InfraRed light travels better through the skin due to its wavelength. **This can make it a better choice for more accurate heart rate readings**. The InfraRed LEDs are also always on for the **Apple Watch Wrist Detection** feature so extra power consumption is less significant and, as InfraRed is not a visible light, this means you won't see it if you wear your Apple Watch at night. However, because the readings are being taken from greater skin depth, the InfraRed readings are much more susceptible to movement which reduces their accuracy. This is why sometimes you will see the Green LEDs on the watch switch on. This happens if the Apple Watch accelerometer detects you moving whilst its trying to background measure your heart rate. The Green LEDs are also the default choice by the watch when you start a workout." <br><br> (emphases added) Source: https://www.helixapps.co.uk/blog/apple-watch-photoplethysmography-ppg <br><br> **Apple's Other Products:** <br><br> Apple watch series 9,10,11,Ultra 3 <br><br> SensorKit / SRWristDetection <br><br> Class <br><br> **SRWristDetection** <br><br> The configuration of a watch on the wearer's wrist. <br><br> iOS 14.0+  \|  iPadOS 14.0+  \|  Mac Catalyst 14.0+ <br><br> Source: https://developer.apple.com/documentation/sensorkit/srwristdetection |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **"activate on wrist raise" vs "wrist detection"** After 10 days of not having the stand ring on the activity tracker working properly I finally went to my local apple store and between the tech and I we figured out what the issue was. I'm surprised that none of the apple support User uploaded file folks online were aware of this but clearly they were not. My issue was that while the red move and the green exercise rings were moving the blue stand ring was not. The tech at the store who helped me also had a watch so we put our devices side by side and compared settings. We discovered something easily overlooked or confused and THAT was what was causing the issue. On the watch under settings/general there is the option to turn off or on "activate on wrist raise". On the apple watch app on the phone under general about 2/3rds of the way down the screen there is "wrist detection". THESE ARE NOT THE SAME. I noticed within the first day that the watch turning on with every movement was killing my battery. Instead of turning that feature off on the watch itself I turned off "wrist detection". When I did it in the store with the tech (we had erased and re-paired the watch so I was starting from scratch) we both noticed a screen came up warning us that turning off wrist detection would disable some of the tracking features. Trying to turn on the power save mode gave us a similar warning. So the lesson is to turn off the "activate on wrist raise" feature do so only from the watch itself. Do not mess with Wrist Detection on the watch's phone app or you will be disabling some of the tracking features, one of which is the stand ring. *Apple Watch Sport 38mm* Posted on May 26, 2015 6:43 AM Source: https://discussions.apple.com/thread/7058037?sortBy=rank |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| **2** The apparatus of claim 1, wherein the tissue further comprises blood vessels and the one or more physiological parameters are related to hypertension, and wherein the blood flow measurement is affected by a temporal lag between different parts of the user. | In the Accused Apparatus, **the tissue further comprises blood vessels** and the one or more physiological parameters **are related to hypertension**, **and the blood flow measurement is affected by a temporal lag between different parts of the user**, either literally or under the doctrine of equivalents. <br><br> For example, the Accused Smart watch is worn on the user wrist skin ("**the tissue**", as detailed in claim element 1[c] above) with blood vessels ("**blood vessels**") under the skin, in close contact with the smart watch. Using sensors, it measure vitals like heart rate, oxygen level etc. ("**one or more physiological parameters**", as detailed in claim element 1[a] above) These vitals are also used to derive hypertension notification to the user ("**hypertension**"). For these measurements, specifically blood flow measurement, it also accounts for the time difference ("**temporal lag**") between the heart beating and blood reaching the wrist ("**between different parts of the user**"). <br><br> Apple states, for example, "Skin perfusion Skin perfusion — the amount of **blood flow** present in the **tissue** — is another major factor in the optical heart sensor's measurement efficacy. Perfusion varies significantly from person to person due to physiological differences, such as **skin composition, body mass** index (BMI), and body temperature, and can also be impacted by the user's environment. For example, when users exercise in the cold or swim in a pool, **blood vessels** may undergo vasoconstriction, especially in a user's extremities. This may cause skin perfusion in the wrist to be too low for the heart sensor to obtain a high-quality measurement." <br><br> (emphases added) *available at* https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"



**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
|  | Apple states, for example, that "Technical and Feature Description **The Hypertension** Notification Feature analyzes PPG data, which Apple Watch opportunistically collects to obtain information about **how blood vessels respond to beats of the heart**. Apple developed an algorithm using data from more than 100,000 study participants that examines PPG signals over 30 days to evaluate whether hypertension may be present. If signs are detected, users are notified of possible hypertension." <br><br> (emphases added) *available at* <br> https://www.apple.com/health/pdf/Hypertension_Notifications_Validation_Paper_September_2025.pdf <br><br> "If the Watch measures **the precise times when (a) the heart contracts and (b) the pulse wave arrives at the wrist**, **then the difference** tells you how your **blood pressure** is changing throughout the day. You can measure the exact time of the heart beat through an ECG (which Apple Watche, Samsung Galaxy watches, Fitbit, etc already have) or through the body's mechanical response to the blood ejected from the heart during each heartbeat (this is called a ballistocardiogram)." <br><br> (emphases added) Source: https://www.empirical.health/blog/apple-watch-blood-pressure/ <br><br> Apple's publications relating to Apple Watch such as US12,220,213 state the following: |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | <br>FIG. 9<br><br>[19:8-43] FIG. **9** shows an **electrocardiogram (EKG) trace segment 212, a Ballisto-Cardiogram (BCG) or Seismo-Cardiogram (SCG) trace segment 214, and a PPG signal 216 relative to a pulse transit time (PTT) 218 for a blood pressure pulse between the left ventricle of the subject to the wrist-worn device 210**. In many embodiments, the wrist-worn device **210** includes an accelerometer and a PPG or pulse pressure sensor. The accelerometer measures one or more accelerations used to generate a BCG and/or a SCG, which can be processed to identify when the blood pressure pulse originates from the subject's left ventricle. A PPG sensor is used to generate a PPG signal for the subject. The EKG trace segment **212** is shown for reference in describing the operation of the heart. The EKG trace segment **212** has a segment (QRS) known as the QRS complex, which reflects the rapid depolarization of the right and left ventricles. The |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | prominent peak (R) of the EKG trace corresponds to beginning of contraction of the left ventricle. A pulse arrival time (PAT) **220** is the time between the peak (R) of the EKG trace and arrival of the blood pressure pulse at the wrist-worn device **210**. As the left ventricle contacts, pressure builds within the left ventricle to a point where the pressure exceeds pressure in the aorta thereby causing the aortic valve to open. A pre-ejection period (PEP) **222** is the time period between the peak (R) of the EKG trace and the opening of the aortic valve. The PEP **222** correlates poorly with blood pressure. The BCG/SCG trace **214** can be processed to identify when the aortic valve opens. The ejection of blood from the left-ventricle into the aorta results in an associated acceleration of the chest cavity that is detected via the accelerometer included in the wrist-worn device **210**. In many embodiments, the arrival of the blood pressure pulse is detected via the PPG signal **216**, which includes an inflection point **224** that occurs upon arrival of the blood pressure pulse to the wrist-worn device **210**.<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/2c/e0/d7/06febcaafcf2ef/US12220213.pdf<br><br>**Apple's Other Products:**<br><br>**Apple watch series 9,10,11**<br><br> |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |
| **3** The apparatus of claim 1, wherein the tissue further comprises blood vessels and the one | In the Accused Apparatus, **the tissue further comprises blood vessels** and the one or more physiological parameters **are related to hypertension**, **and the differential measurement comprises a comparison of at least two separate spatial locations on the user**, either literally or under the doctrine of equivalents. |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| or more physiological parameters are related to hypertension, and wherein the differential measurement comprises a comparison of at least two separate spatial locations on the user. | For example, the Accused Smart watch has optical heart sensor which is placed on user wrist that comprises of user's skin ("**tissue**" , as detailed in claim element 1[c] above) with underlying blood vessels ("**blood vessels**" , as detailed in claim element 2 above). Using sensors, it measure vitals like heart rate, oxygen level etc. ("**one or more physiological parameters**", detailed in claim element 1[a] above),which are then used to derive hypertension notification ("**hypertension**", detailed in claim element 2 above). The sensor used for these measurements include multiple photo detectors placed at different parts of Smart watch back, taking in multiple detected signals ("**the differential measurement**") from different positions on the user ("**at least two separate spatial locations**", as detailed in claim element 1[d]), which eventually provide detected/PPG signals ("**comparison**"). |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **Preclinical Design and Algorithm Testing** Hypertension Notifications is powered by a machine learning–based algorithm to identify key PPG patterns that may indicate hypertension. The algorithm uses 60-second segments of PPG signals as inputs, collected approximately every two hours throughout nonoverlapping 30-day evaluation windows. Before samples are processed, Apple Watch filters PPG data using accelerometer data to determine whether the user is sitting still, which is required for the algorithm. The ML-based algorithm comprises three key steps, as shown in Figure 1: **Step 1:** The **PPG Feature Extractor** transforms raw PPG data into generalizable characteristics that can be used to assess hypertension risk through layered models. The extraction uses a deep learning (DL) algorithm developed with a self-supervised learning method based on large-scale unlabeled data from the Apple Heart and Movement Study. Training data did not include any blood pressure or hypertension data, focusing solely on identifying PPG signal features. **Step 2:** For **Hypertension Risk Scoring**, a set of linear machine learning models analyze distinctive features produced by the PPG Feature Extractor to score hypertension risk for each PPG segment. The dataset used to develop these models included PPG data and reference data collected from at-home blood pressure cuffs. **Step 3:** In **Notification Assessment**, an algorithm determines whether a notification should be surfaced. First, hypertension risk scores are filtered to exclude samples collected during sleep, as the model was trained on PPG data from waking hours to reach the most users. Remaining scores are aggregated and averaged over each 30-day evaluation period, then compared against a threshold to decide if a notification should be sent. Source: https://www.apple.com/lae/health/pdf/Hypertension_Notifications_Validation_Paper_September_2025.pdf |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Apple's publications relating to Apple Watch such as US12,220,213 state the following:<br><br><br>FIG. 4<br><br>[15:43-67] FIG. 4 shows a side view of a wrist-worn blood-pressure measurement device 50, in accordance with many embodiments. The wrist-worn device 50 includes a main unit 52, a wrist-worn elongate band 54, a first drive current electrode 56, a first sense electrode 58, a second drive current electrode 60, a second sense electrode 62, and a PPG sensor 64. **The first drive current electrode 56, the first sense electrode 58, and the PPG sensor 64 are: 1) supported on the wrist-worn elongate band 54, 2) positioned and** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **oriented to interface with a subject's wrist upon which the wrist-worn device 50 is worn, and 3) operatively connected with the main unit 52. The second drive current electrode 60 and the second sense electrode 62 are: 1) supported on the wrist-worn elongate band, 2) positioned and oriented to be interfaceable with the subject so that the drive current travels through the thoracic cavity of the subject (e.g., with separate fingers on the arm opposite to the arm on which the wrist-worn device 50 is worn), and 3) operatively connected with the main unit 52.** The main unit 52 includes circuitry and/or software for imparting drive current through the subject via the first and second drive current electrodes 56, 60 and for **processing signals from the PPG sensor 64 and the first and second sense electrodes 58, 62 so as to measure a PTT and calculate one or more blood pressure values** for the subject based on the PTT.<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/2c/e0/d7/06febcaafcf2ef/US12220213.pdf<br><br><br>Apple's publications relating to Apple watch such as U.S. Pub. No. US20160296173A1 state the following: |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | "[0014] FIG. 1 illustrates an electronic device 100 having light sensors for determining a heart rate signal according to examples of the disclosure. **A first light sensor 104 (P)** may be co-located with a first light emitter 102 on a surface of the electronic device 100. Additionally, **a second light sensor 108 (P.)** may be co-located with a second light emitter 108 on a surface of the electronic device 100. The electronic device 100 may be situated such that the sensors 104 and 108 and the emitters 102 and 106 are proximate the skin 110 of a user, so that light from a light emitter can be incident on the skin. For example, the electronic device 100 may be held in a users hand or strapped to a user's wrist, among other possibilities."<br><br>"[Claim 2]. The electronic device of claim 17, wherein the **time-shifted information is based on a distance between the first and second light sensors** and a blood pulse wave velocity."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/be/5e/52/0fba1c98da247d/US20160296173A1.pdf<br><br>**Apple's Other Products:**<br><br>**Apple watch series 9,10,11, Ultra 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **Interpret third-generation PPG sensors**<br><br>Third-generation optical heart sensor, in Apple Watch Series 6 and later, plus Apple Watch Ultra and Ultra 2, use an additional red LED with a different arrangement of emitters and photodiodes than the second-generation PPG sensors. The active photodiodes indices show which photodiode or combination of photodiodes the Apple Watch uses.<br><br><br><br>For the third-generation sensors, the mapping of the optical heart sensor (Series 6, 7, 8, 9, Ultra, and Ultra 2) emitter is<br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample |
| **4** The apparatus of claim 1, wherein the one or more physiological parameters is configured to change in response to stretching of a hand of the user, movement of a finger of the user, or movement of a thumb of the user, | In the Accused Apparatus, the one or more physiological parameters **is configured to change in response to stretching of a hand of the user, movement of a finger of the user, or movement of a thumb of the user, and the apparatus is further configured to combine at least a part of the output signal with data from at least some other of the one of more biosensors**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smart watch measures vitals like heart rate, oxygen level etc. ("physiological parameters", as detailed in claim element 1[a] above) that are configured to change with respect to movement of hand like index and thumb performing double tap ("**configured to change in response movement of a finger of the user, or movement of a thumb of the user,**") and apparatus combines detected/PPG signal ("**output signal**", as detailed in claim element 1[d] above) with more measurements ("**data**") from other sensors like from accelerometer gyroscope etc. ("**one of more biosensors**"). |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| and wherein the apparatus is further configured to combine at least a part of the output signal with data from at least some other of the one of more biosensors. | Apple states, for example, that "The latest versions of these three foundational heart rate algorithms use ML models trained on large and diverse research studies to fuse information from multiple PPG sensors and accelerometers, extracting reliable heart rate information across a variety of activities and ambient conditions. The two key types of metrics for evaluating the heart rate performance of these algorithms are accuracy (relative to ground truth heart rate) and availability (the fraction of time that heart rate measurements are available). The heart rate algorithms on Apple Watch prioritize accuracy over availability, withholding measurements when they determine that sensor signals are inadequate to support reliable heart rate readings. This section of the paper details the development and validation of the three foundational heart rate algorithms and their performance, including accuracy and availability." <br><br> (emphases added) *available at* https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf <br><br><br> Apple states, for example, that "Powered by S9 SiP <br> The double tap gesture available on **Apple Watch Series 9** and **Apple Watch Ultra 2** is powered by the S9 SiP, which is 25 percent more power efficient than the previous generation, and the new 4-core Neural Engine, which can perform machine learning tasks twice as fast. <br> The Neural Engine processes **data** from the **accelerometer, gyroscope**, and **optical heart sensor** with a new machine learning algorithm. The algorithm detects **the unique signature of tiny wrist movements** and changes in blood flow when **the index finger and thumb perform a double tap**. <br> The double tap gesture works anytime the display is awake, and the feature is available all day long with minimal impact to the 18-hour battery life on Apple Watch Series 9 or the 36-hour battery life on Apple Watch Ultra 2." <br><br> (emphases added) *available at* https://www.apple.com/newsroom/2023/10/apple-watch-double-tap-gesture-now-available-with-watchos-10-1/ |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Apple states, for example, that<br><br>**"Double Tap Gesture**<br>Innovations such as the Digital Crown and Taptic Engine — along with gestures like tap, swipe, wrist raise, and cover to mute — make Apple Watch simple and intuitive to use. With a new double tap gesture, users can easily control Apple Watch Series 9 using just one hand and without touching the display. Users can tap the index finger and thumb of their watch hand together twice to quickly and conveniently perform many of the most common actions on Apple Watch Series 9.<br>Double tap controls the primary button in an app so it can be used to stop a timer, play and pause music, or snooze an alarm. The gesture can be used to answer and end a phone call, and even to take a photo with the Camera Remote on Apple Watch. Double tap will also open the Smart Stack from the watch face, and another double tap will scroll through widgets in the stack.<br>**This new double tap gesture is enabled by the faster Neural Engine in Apple Watch Series 9, which processes data from the accelerometer, gyroscope, and optical heart sensor with a new machine learning algorithm. The algorithm detects the unique signature of tiny wrist movements and** changes in blood flow **when the index finger and thumb perform a double tap.** The double tap gesture will be available in a software update next month." |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  With a new double tap gesture, users can easily control Apple Watch Series 9 using just one hand and without touching the display. Double tap controls the primary button in an app so it can be used to answer a phone call, stop a timer, play and pause music, or snooze an alarm. <br><br>(emphases added) *available at* https://www.apple.com/newsroom/2023/09/apple-introduces-the-advanced-new-apple-watch-series-9/ <br><br>**Apple's Other Products:** <br><br>**Apple watch series 9,10,11 and ultra 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Models that support the double tap gesture<br><br>• Apple Watch SE 3<br><br>• Apple Watch Series 9<br><br>• Apple Watch Series 10<br><br>• Apple Watch Series 11<br><br>• Apple Watch Ultra 2<br><br>• Apple Watch Ultra 3<br><br>Source: https://support.apple.com/es-us/guide/watch/apdabb7b275c/watchos |
| **8[pre]** A wearable device configured to be worn by a user, the wearable device comprising: | Without conceding that the preamble of Claim 8 is limiting, Apple Inc. ("Apple") has made, used, offered to sell, sold in the United States, and/or have imported into the United States, and/or, continue to make, use, offer to sell, and sell within the United States, and/or import into the United States, Accused wearable device for measuring one or more physiological parameters, either literally or under the doctrine of equivalents.<br><br>For example, Apple provides apparatus, Apple Watch Series 9 and later and Apple Watch Ultra 2 and later, for measuring "one or more physiological parameters" of a user, such as heart rate, blood oxygen level, and electrocardiogram. For example, when a user wears an Apple Watch Ultra 2 product on their wrist, the watch measures physiological parameters using various hardware components, such as Apple's "Sensors". |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | <br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-ultra-2,watch-series-9<br><br>Apple states, for example, that "Your Apple Watch should be snug but comfortable. For best results, the back of your Apple Watch needs skin contact for features like Wrist Detect, the Taptic Engine, and the electrical and optical heart sensors. To maximise skin contact with the sensors, wear your Apple Watch above the wrist bone (towards your elbow, not your hand)." |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Source: https://support.apple.com/en-us/118234 <br><br>  <br><br> Source: https://youtu.be/oNCs4C2SMjo?t=6 <br><br> **Apple's Other Accused Products:** <br><br> **Apple watch series 9,10,11** <br><br> Source: https://www.apple.com/watch/compare/?modelList=watch-series-10,watch-series-11,watch-series-9 <br><br> **Apple watch Ultra 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Source: https://www.apple.com/watch/compare/?modelList=watch-ultra-3,watch-series-11,watch-series-9 |
| **8[a]** a light source configured to be on or off, responsive to the light source being on, the light source generates an output light; | In the Accused wearable device, **a light source** is **configured to be on** **or off**, **responsive to the light source being on**, **the light source** **generates an output light**, literally or under the doctrine of equivalents. For example, the Accused Smart watch includes has a light emitter ("**a light source**", as detailed in claim element 1[b] above) which is configured to be emitting light ("**on**", as detailed in claim element 1[g] above) or deactivated ("**off**", as detailed in claim element 1[g] above) and it generates an output light when turned on ("**generates an output light**", as detailed in claim element 1[b] above). Apple states, for example, that "The optical heart sensor in Apple Watch uses what is known as photoplethysmography. This technology, while difficult to pronounce, is based on a very simple fact: Blood is red because it reflects red light and absorbs green light. Apple Watch uses green **LED lights** paired with light-sensitive photodiodes to detect the amount of blood flowing through your wrist at any given moment. When your heart beats, the blood flow in your wrist — and the green light absorption — is greater. Between beats, it's less. By **flashing** its LED lights hundreds of times per second, Apple Watch can calculate the number of times the heart beats each minute — your heart rate. The optical heart sensor supports a range of 30–210 beats per minute. In addition, the optical heart sensor is designed to compensate for low signal levels by increasing both LED brightness and sampling rate." |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | (emphases added) *available at* https://support.apple.com/en-us/120277 |

Apple states, for example, that "The Blood Oxygen app will occasionally measure your blood oxygen levels if background measurements are on. This will usually happen when you are not moving.* Depending on how active you are, the number of readings collected each day and the time between these readings will vary. Blood oxygen measurements use a bright red light that **shines** against your wrist, so it may be more **visible** in dark environments. If you find the light distracting, you can turn off background measurements."

(emphases added) *available at* https://support.apple.com/en-us/120358

**Apple's Other Products:**

**Apple watch series 9,10,11, Ultra 3**

Interpret third-generation PPG sensors

Third-generation optical heart sensor, in Apple Watch Series 6 and later, plus Apple Watch Ultra and Ultra 2, use an additional red LED with a different arrangement of emitters and photodiodes than the second-generation PPG sensors. The active photodiodes indices show which photodiode or combination of photodiodes the Apple Watch uses.

Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| **8[b]** a lens positioned to direct at least a portion of the output light towards a bodily tissue of the user; | The Accused wearable device comprises, **a lens positioned to direct at least a portion of the output light towards a bodily tissue of the user**, literally or under the doctrine of equivalents.<br><br>For example, the Accused Smart watch includes Ceramic and sapphire back ("**lens**", as detailed in claim element in 1[c] above) which receives the output light from the LEDs ("**output light**", as detailed in claim element 1[b] above) and diffuse the light from LEDs ("**deliver a lens output light**", as detailed in claim element in 1[c] above) to the user's skin (**tissue** as detailed in claim element 1[c] above).<br><br>Apple Watch Ultra 2<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-ultra-2,watch-series-10<br><br>Apple Watch Ultra 2, features include "**Ceramic and sapphire crystal back**."<br><br>(emphases added) *available at* https://www.apple.com/watch/compare/?modelList=watch-ultra-2,watch-series-10 |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
|  | "Tossing the panel under the microscope treats us to a lovely view of of an Apple logo—now that's some enviable print quality. But the real treat is **the bubbly diffusion over the sensor lenses**. These voids might allow for better readings thanks to **more, or at least more diffuse**, **light from the emitters**. Or it could simply prevent an eyeful of green laser when you take your Watch off. Either way, using bubbles to diffuse—rather than a semi-opaque surface, or molded/carved lens ridges—seems pretty clever to us. Has anyone seen anything like this before? Do you know what's going on? Let us know in the comments!"<br><br>(emphases added) Source: https://www.ifixit.com/News/83225/apple-watch-series-9-and-ultra-2-teardowns<br><br>Apple states, for example, that "The Apple Watch back crystal includes an array of light emitter and detector apertures configured as a "reflectance" sensor; **emitted light scatters through the perfused tissues** beneath Apple Watch, with a portion of that light reemerging and striking photodetectors along the same surface. The light sources used by the Blood Oxygen app and shared with other health features on Apple Watch comprise red, IR, and green LEDs operating at wavelengths of approximately 660, 850, and 525 nm, respectively"<br><br>(emphases added) *available at* https://support.apple.com/en-us/120277<br><br>**Apple's Other Products:**<br><br>**Apple watch series 9,10,11**<br><br><table><tr><td>Apple Watch Ultra 2 ⌄</td><td>Apple Watch Series 10 ⌄</td><td>Apple Watch Series 11 ⌄</td></tr><tr><td>Ceramic and sapphire crystal back</td><td>Metal and sapphire crystal back</td><td>Metal and sapphire crystal back</td></tr></table><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-series-9<br><br>**Apple watch series Ultra 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Apple Watch Ultra 3 ⌄<br><br>Ceramic and sapphire crystal back<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-ultra-3 |
| **8[c]** a detector; | The Accused wearable device comprises, **a detector**, literally or under the doctrine of equivalents.<br><br>For example, the Accused Smart watch has photodiodes ("**a detector**", as detailed in claim element 1[d] above) in its optical heart sensor.<br><br>Apple states, for example, that "The Apple Watch back crystal includes an array of light emitter and detector apertures configured as a "reflectance" sensor; emitted light scatters through the perfused tissues beneath Apple Watch, with a portion of that light reemerging and striking **photodetectors** along the same surface. The light sources used by the Blood Oxygen app and shared with other health features on Apple Watch comprise red, IR, and green LEDs operating at wavelengths of approximately 660, 850, and 525 nm, respectively."<br><br>(emphases added) *available at*<br>https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | <br><br>Source: https://support.apple.com/en-us/120277<br><br>**Apple's Other Products:**<br><br>**Apple watch series 9,10,11** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-series-9 <br><br> **Apple watch Ultra 3** <br><br>  <br><br> Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-ultra-3 <br><br> **Apple watch series 9,10,11,Ultra 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **Interpret third-generation PPG sensors**<br><br>Third-generation optical heart sensor, in Apple Watch Series 6 and later, plus Apple Watch Ultra and Ultra 2, use an additional red LED with a different arrangement of emitters and photodiodes than the second-generation PPG sensors. The active photodiodes indices show which photodiode or combination of photodiodes the Apple Watch uses.<br><br>For the third-generation sensors, the mapping of the optical heart sensor (Series 6, 7, 8, 9, Ultra, and Ultra 2) emitter is:<br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample |
| **8[d]** a processor configured to: | The Accused wearable device comprises, **a processor configured to**, literally or under the doctrine of equivalents.<br><br>For example, the Accused Smart watch includes S9 chip paired with neural engine for processing sensor data ("**a processor**").<br><br>Apple states, for example, that "**Powered by S9 SiP**<br>The double tap gesture available on Apple Watch Series 9 and Apple Watch Ultra 2 is powered by **the S9 SiP**, which is 25 percent more power efficient than the previous generation, and **the new 4-core Neural Engine**, which can perform machine learning tasks twice as fast.<br>**The Neural Engine** processes data from the accelerometer, gyroscope, and optical heart sensor with a new machine learning algorithm. The algorithm detects the unique signature of tiny wrist movements and changes in blood flow when the index finger and thumb perform a double tap. |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | The double tap gesture works anytime the display is awake, and the feature is available all day long with minimal impact to the 18-hour battery life on Apple Watch Series 9 or the 36-hour battery life on Apple Watch Ultra 2."<br><br>(emphases added) *available at* https://www.apple.com/newsroom/2023/10/apple-watch-double-tap-gesture-now-available-with-watchos-10-1/<br><br>Apple Watch Ultra 2<br><br>**Chip**<br><br>S9 chip with 64-bit dual-core processor<br><br>W3<br>Apple wireless chip<br><br>Second-generation Ultra Wideband chip[43]<br><br>4-core Neural Engine<br><br>(emphases added) *available at* https://www.apple.com/watch/compare/?modelList=watch-ultra-2,watch-series-10<br><br>**Apple's Other Products:**<br><br>**Apple watch series 9,10,11** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |

Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-series-9

**Apple Watch Ultra 3**

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-ultra-3 |
| **8[e]** (i) responsive to the light source being on and the detector receiving at least a portion of the output light that is reflected from the bodily tissue of the user, generate a first output signal having a first signal-to-noise ratio; | The Accused wearable device, **responsive to the light source being on and the detector receiving at least a portion of the output light that is reflected from the bodily tissue of the user**, **generates a first output signal having** a first signal-to-noise ratio, literally or under the doctrine of equivalents. <br><br> For example, the Accused Smart watch has optical heart sensor which has LEDs ("**light source**" as detailed in claim element 1[b] above). With the LEDs being on, the photodiodes ("**detector**", as detailed in claim element 1[d] above) intercepts returned light ("**reflected least a portion of the output light**") from the skin of user ("**the bodily tissue**", as detailed in claim element 1[d] above) and generate an detected/PPG signal ("**a first output signal**") having associated noise (first signal-to-noise ratio). <br><br> "The reflectance-type sensor used to measure the **PPG signal** on the wrist typically exhibits a lower signal-to-noise ratio (SNR) compared to the transmittance-type sensor used on the finger." <br><br> (emphases added) Source: https://www.researchgate.net/publication/372129574_Photoplethysmography_in_Wearable_Devices_A_Comprehensive_Review_of_Technological_Advances_Current_Challenges_and_Future_Directions/fulltext/64a8ac2b95bbbe0c6e1e4985/Photoplethysmography-in-Wearable-Devices-A-Comprehensive-Review-of-Technological-Advances-Current-Challenges-and-Future-Directions.pdf <br><br> Apple's publications relating to Apple watch such as U.S. Pub. No. US9848823B2 state the following: |

Case 7:26-cv-00226   Document 1-8   Filed 06/08/26   Page 88 of 119

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| **'475 Patent Claim** | **Apple Accused Apparatus[1]** |
|---|---|
| | <br><br>US009848823B2<br><br>(12) **United States Patent**   (10) Patent No.: **US 9,848,823 B2**<br>Raghuram et al.   (45) Date of Patent:   **Dec. 26, 2017**<br><br>(54) **CONTEXT-AWARE HEART RATE ESTIMATION**<br><br>(71) Applicant: **Apple Inc.**, Cupertino, CA (US)<br><br>(72) Inventors: **Karthik Jayaraman Raghuram**, Santa Clara, CA (US); **James M. Silva**, San Jose, CA (US); **Alexander Kanaris**, San Jose, CA (US); **Barker N. Bhaskaran**, Kerala (IN)<br><br>(73) Assignee: **APPLE INC.**, Cupertino, CA (US)<br><br>( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 123 days.<br><br>(21) Appl. No.: **14/812,870**<br><br>(22) Filed: **Jul. 29, 2015**<br><br>(65) **Prior Publication Data**<br>US 2016/0058367 A1   Mar. 3, 2016<br><br>(58) **Field of Classification Search**<br>CPC . A61B 5/0205; A61B 5/02438; A61B 5/1118; A61B 5/486; A61B 5/681; A61B 5/721; A61B 5/7246; A61B 5/7278<br>See application file for complete search history.<br><br>(56) **References Cited**<br><br>U.S. PATENT DOCUMENTS<br><br>2014/0121543 A1*  5/2014  Chan .............. A61B 5/0006 600/483<br>2014/0275854 A1*  9/2014  Venkatraman ........ A61B 5/721 600/301<br><br>(Continued)<br><br>OTHER PUBLICATIONS<br><br>Comtois, Gary W., "Implementation of Accelerometer—Based Adaptive Noise Cancellation in a Wireless Wearable Pulse Oximeter Platform for Remote Physiological Monitoring and Triage." A Thesis submitted to the faculty of Worcester Polytechnic Institute. Aug. 31, 2007. 149 pages.<br>(Continued)<br><br>Primary Examiner — George Manuel<br>(74) Attorney, Agent, or Firm — Kilpatrick Townsend & Stockton, LLP |

Ex. H                                    87                        '475 Patent – Apple Watch

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | <br><br>"[3:49-52] In some embodiments, all electronic components of wearable device 102 (sensors, processing circuitry, communication circuitry, etc.) can be disposed within body portion 202."<br><br>"[4:45-64] PPG sensor 300 can include a **light source (e.g., a conventional LED)** 302 oriented to **direct light onto a region of user's skin 304** **and an optical sensor 306 (e.g., a conventional photodiode (PD))** oriented |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | to **detect light reflected from skin** 304. Control logic 308 can be connected to LED 302 and PD 306. In operation, control logic 308 can provide a control signal to selectively turn on or off LED 302. Control logic 308 can receive light-level signals from PD 306 while LED 302 is either on or off. **Control logic 308 can provide a PPG signal based on the light levels sensed by PD 306 while LED** 302 **is on** and a "dark channel" signal based on the light levels sensed by PD 306 while LED 302 is off. As described below, the dark channel signal can be used for noise filtering. In some embodiments, control logic 308 can sample the light level sensed by PD 306 at regular intervals and provide the samples as outputs, e.g., in digital form. Dark channel and PPG signal samples can be provided separately, either via physically separate data paths or multiplexed onto a single path in a manner that allows the two sample types to be distinguished"<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/12/0b/ae/a20663a88e6222/US9848823.pdf<br><br>**Apple's Other Products:**<br><br>Apple watch series 9,10,11<br><br><br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-series-9<br><br>Apple Watch Ultra 3 |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-ultra-3<br><br>Apple watch series 9,10,11, Ultra 3<br><br>**Interpret third-generation PPG sensors**<br><br>Third-generation optical heart sensor, in Apple Watch Series 6 and later, plus Apple Watch Ultra and Ultra 2, use an additional red LED with a different arrangement of emitters and photodiodes than the second-generation PPG sensors. The active photodiodes indices show which photodiode or combination of photodiodes the Apple Watch uses.<br><br>For the third-generation sensors, the mapping of the optical heart sensor (Series 6, 7, 8, 9, Ultra, and Ultra 2) emitter is<br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample |
| **8[f]** (ii) responsive to the light source being off and the detector receiving ambient light, generate a second output signal having | The Accused wearable device, **responsive to the light source being off and the detector receiving ambient light, generates a second output signal having a second signal-to-noise ratio**, literally or under the doctrine of equivalents.<br><br>For example, the Accused Smart watch has optical heart sensor which has multiple LEDs ("**light source**", as detailed in claim element 1[b] above) that can be turned on or off ("**off**", as detailed in claim element 1[g] above). When the LEDs are turned off and the photodiodes ("**detector**", as detailed in claim element 1[d] |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| a second signal-to-noise ratio; | above) detect the ambient light in its surroundings ("**ambient light**") and generate an output ("**a second output**") having some associated SNR ("second signal-to-noise"). Apple states for example, that "In addition to physiological sensitivities, hardware susceptibility to aggressors (confounding sources of error) must also be minimized. This includes rejecting ambient light from the signal — for example, sunlight or flickering indoor light sources such as LED lighting — and ensuring that **the sensor** can coexist without interference from a variety of other electrical and optical signals in a small form factor." (emphases added) *available at* https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf Apple's publications relating to Apple watch such as U.S. Pub. No. US9848823B2 state the following: |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |

"[3:49-52] In some embodiments, all electronic components of wearable device 102 (sensors, processing circuitry, communication circuitry, etc.) can be disposed within body portion 202."

"[4:45-64] PPG sensor 300 can include a light source (e.g., a conventional LED) 302 oriented to direct light onto a region of user's skin 304 and an optical sensor 306 (e.g., a conventional photodiode (PD)) oriented to detect light reflected from skin 304. Control logic 308 can be connected to LED 302 and PD 306. In operation, control logic 308 can provide a **control signal to selectively turn** on or **off LED** 302. Control logic 308 can

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | receive light-level signals from PD 306 while LED 302 is either on or off. Control logic 308 can provide a PPG signal based on the light levels sensed by PD 306 while LED 302 is on and a **"dark channel" signal based on the** light levels **sensed by PD** 306 **while LED** 302 **is off.** As described below, **the dark channel signal** can be used for noise filtering. In some embodiments, control logic 308 can sample the light level sensed by PD 306 at regular intervals and provide the samples as outputs, e.g., in digital form. Dark channel and PPG signal samples can be provided separately, either via physically separate data paths or multiplexed onto a single path in a manner that allows the two sample types to be distinguished" <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/12/0b/ae/a20663a88e6222/US9848823.pdf <br><br> ```var conditions: [SRPhotoplethysmogramOpticalSample.Condition]```<br>The sensor context or conditions that may affect the sample.<br><br>```struct SRPhotoplethysmogramOpticalSample.Condition```<br>The conditions that may occur when recording photoplethysmogram optical data.<br><br>```var noiseTerms: SRPhotoplethysmogramOpticalSample.NoiseTerms?```<br>The mathematical terms for computing the noise in this sample.<br><br>```struct SRPhotoplethysmogramOpticalSample.NoiseTerms```<br>The mathematical terms that you use to compute the photoplethysmogram (PPG) noise.<br><br>```var normalizedReflectance: Double?```<br>The normalized photoplethysmogram (PPG) waveform.<br><br> Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample <br><br> **Apple's Other Products:** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **Apple watch series 9,10,11**<br><br><br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-series-9<br><br>**Apple Watch Ultra 3**<br><br>**Apple watch series 9,10,11, Ultra 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | <br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample |
| **8[g]** (iii) generate a third output signal using at least a portion of the first output signal and at least a portion of the second output signal, the third output signal having a third signal-to- | The Accused wearable device, generates a third output signal **using at least a portion of the first output signal and at least a portion of the second output signal,** the third output signal having a third signal-to-noise ratio that is greater **than the** first signal-to-noise ratio **and greater than** the second signal-to-noise ratio, the third output signal being associated with a physiological parameter of the user, literally or under the doctrine of equivalents.<br><br>For example, the Accused Smart watch has optical heart sensor which generates final PPG signal ("a third output") using the detected/PPG signal detected when LEDs are on ("**the first output**", as detailed in claim element 8[e] above), the detected/PPG signal detected when LEDs are off ("**the second output**", as detailed in claim element 8[f] above). This final PPG signal has inherently better signal quality and lesser noise ("a |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| noise ratio that is greater than the first signal-to-noise ratio and greater than the second signal-to-noise ratio, the third output signal being associated with a physiological parameter of the user | third signal-to-noise ratio that is greater") than that of detected/PPG signal detected when LEDs are on ("first signal-to-noise ratio", as detailed in claim element 8[e] above) and off ("the second signal-to-noise ratio", as detailed in claim element 8[f] above), which is associated with some vital measurement like heart rate ("a physiological parameter", detailed in claim element 1[a] above). Apple's publications relating to Apple watch such as U.S. Pub. No. US9848823B2 state the following: |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
|  |  |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |
| | "[3:49-52] In some embodiments, all electronic components of wearable device 102 (sensors, processing circuitry, communication circuitry, etc.) can be disposed within body portion 202." |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | "[4:45-64] PPG sensor 300 can include a light source (e.g., a conventional LED) 302 oriented to direct light onto a region of user's skin 304 and an optical sensor 306 (e.g., a conventional photodiode (PD)) oriented to detect light reflected from skin 304. Control logic 308 can be connected to LED 302 and PD 306. In operation, control logic 308 can provide a control signal to selectively turn on or off LED 302. Control logic 308 can receive light-level signals from PD 306 while LED 302 is either on or off. **Control logic 308 can provide a PPG signal based on the light levels sensed by PD** 306 while LED 302 is on **and a "dark channel" signal based on the light levels sensed by PD** 306 while LED 302 is off. As described below, **the dark channel signal** can be used for noise filtering. In some embodiments, control logic 308 can sample the light level sensed by PD 306 at regular intervals and provide the samples as outputs, e.g., in digital form. **Dark channel and PPG signal samples** can be provided separately, either via physically separate data paths or multiplexed onto a single path in a manner that allows the two sample types to be distinguished" |
| | "[8:4-17] At block 507, dark-channel subtraction can be performed **on the PPG** and **dark-channel sample data streams** to subtract dark channel samples from the PPG samples. The dark-channel sample stream can be regarded as an estimate of background luminosity that is common to both the PPG samples and dark channel samples. Such background luminosity can be regarded as nuisance noise. |
| | At blocks 508 and 509, the dark-channel-subtracted PPG signal and the motion-sensor signal can be separately bandpass filtered to reduce frequency content outside the range where most of the energy of a signal driven by a heart pumping would be expected to reside. For example, in one embodiment, a filter that attenuates frequency content below 0.5 Hz and above 6 Hz may be deployed." |
| | (emphases added)Source: |
| | https://patentimages.storage.googleapis.com/12/0b/ae/a20663a88e6222/US9848823.pdf |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **Table 5** Summarized influencing parameters, impact and mitigation technique; re. |

| Influencing parameter | Impact | Mitigation technique |
|---|---|---|
| Skin tone | Decrease signal intensity | PPG wavelength selection |
| Obesity/BMI | Decrease signal intensity, modified PPG waveform | Not found in literature |
| Age | Change in signal intensity, modified PPG waveform | Calibration |
| Gender | Change in signal intensity | Calibration |
| Respiratory rate | Modified PPG waveform | High pass filter |
| Venous Pulsation | Modified PPG waveform | High pass filter/contact pressure |
| Local body temperature | Change in signal intensity | Calibration |
| Body site | Change in signal intensity, modified PPG waveform | Calibration |
| Motion artifacts | Change in SNR | Filters and secondary sensors |
| Ambient light | Change in SNR | Optical shielding and selective filters |
| Contact pressure | Change in SNR, modified PPG waveform | Apply optimal pressure for high SNR |

Source:
https://www.sciencedirect.com/science/article/pii/S0263224123007145/pdfft?md5=65a2bb5a7a3c47c6ec924ea7d1fe9107&pid=1-s2.0-S0263224123007145-main.pdf

**Apple's Other Products:**

Apple watch series 9,10,11

| Apple Watch Series 11 ⌄ | Apple Watch Series 10 ⌄ | Apple Watch Series 9 ⌄ |
|---|---|---|
| Electrical heart sensor | Electrical heart sensor | Electrical heart sensor |
| Third-generation optical heart sensor | Third-generation optical heart sensor | Third-generation optical heart sensor |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-series-9 <br><br> Apple Watch Ultra 3 <br><br> Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-ultra-3 <br><br> Apple watch series 9,10,11,Ultra 3 <br><br> In addition to physiological sensitivities, hardware susceptibility to aggressors (confounding sources of error) must also be minimized. This includes rejecting ambient light from the signal — for example, sunlight or flickering indoor light sources such as LED lighting — and ensuring that the sensor can coexist without interference from a variety of other electrical and optical signals in a small form factor. |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Source: https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf |
| **8[h]** (iv) determine, based at least in part on the third output signal, that the wearable device is being worn by the user. | The Accused wearable device, **determines,** based at least in part on the third output signal**, that the wearable device is being worn by the user**, literally or under the doctrine of equivalents. <br><br> For example, the Accused Smart watch ("**the wearable device**") determines that the watch is worn by the user ("**is being worn by the user**") using detected heart rate information, which is derived from the final PPG signal ("third output signal", as detailed in claim element 8[g] above). <br><br> |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | <br><br>**2:50** doing an activity, presumably to save battery, and that's where the infrared sensor comes in. This<br><br>**2:56** sensor takes less energy and it sends your heart rate to the health app every 10 minutes and it's<br><br>**3:01** also used for wrist detection. It basically works in the same way that the green LED sensor does<br><br>**3:06** — emitting radiation and collecting a response based on the amount of absorption your skin has,<br><br>**3:12** and here is where we run into the problem with tattoos. With tattoos, the ink sits in the<br><br>**3:18** second layer of our skin called the dermis, and this really messes with how these sensors work.<br><br>**3:22** The LED or IR sensors are counting on our skin to reflect the signal, the problem being is that the<br><br>**3:30** ink is going to have more absorption than just our bare skin which in turn leads to all these issues<br><br>**3:35** with a watch constantly locking. Because the ink is absorbing the signal, the watch isn't getting<br><br>Source: https://www.youtube.com/watch?v=AZJ-hM6f-mI&t=180s<br><br>Apple states, for example, that "Make sure that Wrist Detection is on If **Wrist Detection** is off, you won't get Stand notifications, and your **Apple Watch** can't track your Stand progress. **Background heart rate readings** (like resting and walking rates) won't be taken if Wrist Detection is off. To check the setting, open the Watch app on your iPhone. Tap the My Watch tab, then tap Passcode. Make sure that Wrist Detection is on." (emphases added) *available at* https://support.apple.com/en-us/105002 |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | "Parents trying to convince their teenager not to get a tattoo might try this: Give the teen an Apple Watch and pass along the following news.<br>According to a CNN report, some **Apple Watch** wearers say their wrist tattoos prevent the device's heart-rate sensor from functioning properly. And since the Apple Watch uses **the wearer's heart rate to determine whether the device is being worn**, a wearer who has wrist tattoos might not be able to place calls, receive notifications or use certain apps.<br>Tattooed Apple Watch wearers have complained about the issue on social media, and Apple blog iMore confirmed that the problem does indeed exist."<br><br>(emphases added) Source: https://www.dermatologytimes.com/view/tattoos-may-stop-apple-watch<br><br>"We can infer why the sensor has various different LEDs and presumably different photodiodes (light sensors). InfraRed light travels better through the skin due to its wavelength. **This can make it a better choice for more accurate heart rate readings**. The InfraRed LEDs are also always on for the **Apple Watch Wrist Detection** feature so extra power consumption is less significant and, as InfraRed is not a visible light, this means you won't see it if you wear your Apple Watch at night. However, because the readings are being taken from greater skin depth, the InfraRed readings are much more susceptible to movement which reduces their accuracy. This is why sometimes you will see the Green LEDs on the watch switch on. This happens if the Apple Watch accelerometer detects you moving whilst its trying to background measure your heart rate. The Green LEDs are also the default choice by the watch when you start a workout."<br><br>(emphases added) Source: https://www.helixapps.co.uk/blog/apple-watch-photoplethysmography-ppg<br><br>**Apple watch series 9,10,11,Ultra 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | **"activate on wrist raise" vs "wrist detection"**<br><br>After 10 days of not having the stand ring on the activity tracker working properly I finally went to my local apple store and between the tech and I we figured out what the issue was. I'm surprised that none of the apple support<br><br>User uploaded file<br><br>folks online were aware of this but clearly they were not. My issue was that while the red move and the green exercise rings were moving the blue stand ring was not. The tech at the store who helped me also had a watch so we put our devices side by side and compared settings. We discovered something easily overlooked or confused and THAT was what was causing the issue. On the watch under settings/general there is the option to turn off or on "activate on wrist raise". On the apple watch app on the phone under general about 2/3rds of the way down the screen there is "wrist detection". THESE ARE NOT THE SAME. I noticed within the first day that the watch turning on with every movement was killing my battery. Instead of turning that feature off on the watch itself I turned off "wrist detection". When I did it in the store with the tech (we had erased and re-paired the watch so I was starting from scratch) we both noticed a screen came up warning us that turning off wrist detection would disable some of the tracking features. Trying to turn on the power save mode gave us a similar warning. So the lesson is to turn off the "activate on wrist raise" feature do so only from the watch itself. Do not mess with Wrist Detection on the watch's phone app or you will be disabling some of the tracking features, one of which is the stand ring.<br><br>*Apple Watch Sport 38mm*<br>Posted on May 26, 2015 6:43 AM<br><br>Source: https://discussions.apple.com/thread/7058037?sortBy=rank |
| **9.** The wearable device of claim 8, wherein the | In the Accused Apparatus, the generation of the third output signal is **in response to movement of a thumb and a finger of the user,** either literally or under the doctrine of equivalents. |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| generation of the third output signal is in response to movement of a thumb and a finger of the user. | For example, in the Accused Smart watch ("**the wearable device**"), the generation of the third output signal ("**third output signal**", as detailed in claim element 8[g] above) is **in response to movement of a thumb and a finger of the user**.<br><br>Apple states, for example, that "The latest versions of these three foundational heart rate algorithms use ML models trained on large and diverse research studies to fuse **information from multiple PPG sensors** and accelerometers, extracting reliable heart rate information across a variety of activities and ambient conditions. The two key types of metrics for evaluating the heart rate performance of these algorithms are accuracy (relative to ground truth heart rate) and availability (the fraction of time that heart rate measurements are available). The heart rate algorithms on Apple Watch prioritize accuracy over availability, withholding measurements when they determine that sensor signals are inadequate to support reliable heart rate readings. This section of the paper details the development and validation of the three foundational heart rate algorithms and their performance, including accuracy and availability."<br><br>(emphases added) *available at* https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf<br><br>Apple states, for example, that "Powered by S9 SiP<br>The double tap gesture available on Apple Watch Series 9 and Apple Watch Ultra 2 is powered by the S9 SiP, which is 25 percent more power efficient than the previous generation, and the new 4-core Neural Engine, which can perform machine learning tasks twice as fast.<br>The Neural Engine **processes data from the accelerometer, gyroscope, and optical heart sensor** with a new machine learning algorithm. The algorithm detects **the unique signature of tiny wrist movements** and changes in blood flow when **the index finger and thumb perform a double tap**. |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
|  | The double tap gesture works anytime the display is awake, and the feature is available all day long with minimal impact to the 18-hour battery life on Apple Watch Series 9 or the 36-hour battery life on Apple Watch Ultra 2."<br><br>(emphases added) *available at* https://www.apple.com/newsroom/2023/10/apple-watch-double-tap-gesture-now-available-with-watchos-10-1/<br><br>Apple states, for example, that<br><br>**"Double Tap Gesture**<br>Innovations such as the Digital Crown and Taptic Engine — along with gestures like tap, swipe, wrist raise, and cover to mute — make Apple Watch simple and intuitive to use. With a new double tap gesture, users can easily control Apple Watch Series 9 using just one hand and without touching the display. Users can tap the index finger and thumb of their watch hand together twice to quickly and conveniently perform many of the most common actions on Apple Watch Series 9.<br>Double tap controls the primary button in an app so it can be used to stop a timer, play and pause music, or snooze an alarm. The gesture can be used to answer and end a phone call, and even to take a photo with the Camera Remote on Apple Watch. Double tap will also open the Smart Stack from the watch face, and another double tap will scroll through widgets in the stack.<br>**This new double tap gesture is enabled by the faster Neural Engine in Apple Watch Series 9, which** processes data from the accelerometer, gyroscope, and optical heart sensor **with a new machine learning algorithm. The algorithm detects the unique signature of tiny wrist movements** and changes in blood flow **when the index finger and thumb perform a double tap.** The double tap gesture will be available in a software update next month." |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  With a new double tap gesture, users can easily control Apple Watch Series 9 using just one hand and without touching the display. Double tap controls the primary button in an app so it can be used to answer a phone call, stop a timer, play and pause music, or snooze an alarm. <br><br> (emphases added) *available at* https://www.apple.com/newsroom/2023/09/apple-introduces-the-advanced-new-apple-watch-series-9/ <br><br> **Apple's Other Products:** <br><br> **Apple watch series 9,10,11 and ultra 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Models that support the double tap gesture<br><br>• Apple Watch SE 3<br>• Apple Watch Series 9<br>• Apple Watch Series 10<br>• Apple Watch Series 11<br>• Apple Watch Ultra 2<br>• Apple Watch Ultra 3<br><br>Source: https://support.apple.com/es-us/guide/watch/apdabb7b275c/watchos |
| **10.** The wearable device of claim 8, wherein the physiological parameter of the user changes in response to movement of a thumb and a finger of the user. | In the Accused Apparatus, the physiological parameter of the user **changes in response to movement of a thumb and a finger of the user,** either literally or under the doctrine of equivalents.<br><br>For example, in the Accused Smart watch ("**the wearable device**"), the physiological parameter of the user ("**physiological parameter**", detailed in claim elements 1[a] and 8[g] above) changes **in response to movement of a thumb and a finger of the user**.<br><br>Apple states, for example, that "The latest versions of these three foundational heart rate algorithms use ML models trained on large and diverse research studies to fuse information from multiple PPG sensors and accelerometers, extracting reliable heart rate information across a variety of activities and ambient conditions. The two key types of metrics for evaluating the heart rate performance of these algorithms are accuracy (relative to ground truth heart rate) and availability (the fraction of time that heart rate measurements are available). The heart rate algorithms on Apple Watch prioritize accuracy over availability, withholding measurements when they determine that sensor signals are inadequate to support reliable heart rate readings. |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | This section of the paper details the development and validation of the three foundational heart rate algorithms and their performance, including accuracy and availability." <br><br> (emphases added) *available at* https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf <br><br><br><br> Apple states, for example, that "Powered by S9 SiP <br> The double tap gesture available on Apple Watch Series 9 and Apple Watch Ultra 2 is powered by the S9 SiP, which is 25 percent more power efficient than the previous generation, and the new 4-core Neural Engine, which can perform machine learning tasks twice as fast. <br> The Neural Engine **processes data from the accelerometer, gyroscope, and optical heart sensor** with a new machine learning algorithm. The algorithm detects **the unique signature of tiny wrist movements** and changes in blood flow when **the index finger and thumb perform a double tap**. <br> The double tap gesture works anytime the display is awake, and the feature is available all day long with minimal impact to the 18-hour battery life on Apple Watch Series 9 or the 36-hour battery life on Apple Watch Ultra 2." <br><br> (emphases added) *available at* https://www.apple.com/newsroom/2023/10/apple-watch-double-tap-gesture-now-available-with-watchos-10-1/ <br><br> Apple states, for example, that <br><br> **"Double Tap Gesture** <br> Innovations such as the Digital Crown and Taptic Engine — along with gestures like tap, swipe, wrist raise, and cover to mute — make Apple Watch simple and intuitive to use. With a new double tap gesture, users can easily control Apple Watch Series 9 using just one hand and without touching the display. Users can tap the index finger |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | and thumb of their watch hand together twice to quickly and conveniently perform many of the most common actions on Apple Watch Series 9. <br><br> Double tap controls the primary button in an app so it can be used to stop a timer, play and pause music, or snooze an alarm. The gesture can be used to answer and end a phone call, and even to take a photo with the Camera Remote on Apple Watch. Double tap will also open the Smart Stack from the watch face, and another double tap will scroll through widgets in the stack. <br><br> **This new double tap gesture is enabled by the faster Neural Engine in Apple Watch Series 9, which** processes data from the accelerometer, gyroscope, and optical heart sensor **with a new machine learning algorithm. The algorithm detects the unique signature of tiny wrist movements** and changes in blood flow **when the index finger and thumb perform a double tap.** The double tap gesture will be available in a software update next month." |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
|  |  |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**
"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| |  |
| | With a new double tap gesture, users can easily control Apple Watch Series 9 using just one hand and without touching the display. Double tap controls the primary button in an app so it can be used to answer a phone call, stop a timer, play and pause music, or snooze an alarm. |
| | (emphases added) *available at* https://www.apple.com/newsroom/2023/09/apple-introduces-the-advanced-new-apple-watch-series-9/ |
| | **Apple's Other Products:** |
| | **Apple watch series 9,10,11 and ultra 3** |

**U.S. Patent No.12, 268,475 (the "'475 Patent")**

"Wearable device for differential measurement on pulse rate and blood flow"

| '475 Patent Claim | Apple Accused Apparatus[1] |
|---|---|
| | Models that support the double tap gesture<br><br>• Apple Watch SE 3<br>• Apple Watch Series 9<br>• Apple Watch Series 10<br>• Apple Watch Series 11<br>• Apple Watch Ultra 2<br>• Apple Watch Ultra 3<br><br>Source: https://support.apple.com/es-us/guide/watch/apdabb7b275c/watchos |