# EXHIBIT I

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| **1[pre]** A physiological measurement device comprising: | Without conceding that the preamble of Claim 1 is limiting, Apple Inc. ("Apple") has made, used, offered to sell, sold in the United States, and/or have imported into the United States, and/or, continue to make, use, offer to sell, and sell within the United States, and/or import into the United States, Accused device for measuring one or more physiological parameters and for use with a smart phone or tablet, either literally or under the doctrine of equivalents.<br><br>For example, Apple provides a device, including Apple Watch Series 6 and later, and any model of Apple Watch Ultra for measuring "one or more physiological parameters" of a user such as blood oxygen level. For example, when the user wears an Apple Watch Series 9 on their wrist, the watch measures physiological parameters using various hardware components, such as Apple's "Sensor".<br><br><br><br>Source: https://support.apple.com/en-us/111833<br>Apple states, for example, that "Apple Watch — Series 6 or later, excluding Apple Watch SE1 — is capable of measuring oxygen saturation of arterial hemoglobin (SpO2) for fitness and wellness applications. The |

[1] An exemplary, non-exhaustive list of Apple Accused Device include the Apple Watch Series 6 and later, and any model of Apple Watch Ultra (each an "Accused Smartwatch"). Certain models of Apple's watches are charted herein as merely representative of the Apple Accused Devices. The chart is not exhaustive of all Apple Accused Devices, and the information contained in this chart should not be understood as limiting in any way.

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Apple Watch optical system uses a combination of light emitters and light sensors to take the blood oxygen measurement. A blood oxygen level represents the percentage of arterial hemoglobin in red blood cells that carry the oxygen from the lungs to the rest of the body. Blood oxygen is an established measure of overall wellness. This paper provides a detailed description of the Blood Oxygen feature on Apple Watch, including its testing and accuracy validation." <br><br> (emphases added) Source: <br> https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br><br> <br><br> Source: <br> https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| |  Apple Watch Series 4 and later and all models of Apple Watch Ultra also have built-in electrodes in the Digital Crown and the back of Apple Watch, which can measure the electrical signals across your heart when used with the Heart Rate app or the ECG app. When you place your finger on the Digital Crown, it creates a closed circuit between your heart and both arms, capturing the electrical impulses across your chest.<br><br>To use the electrical heart sensor to measure your heart rate, open the Heart Rate app and place your finger on the Digital Crown. You will get a faster reading with higher fidelity — getting a measurement every second instead of every 5 seconds. You'll see "ECG" in Heart Rate Context when looking at recorded data for Heart Rate in the Health app. You can also use the electrical heart sensor to take an ECG with the ECG app.<br><br>Source: https://support.apple.com/en-us/120277<br>**Apple's Other Products:**<br><br>**Apple Watch Series 6 or later:** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Apple states, for example, that "Apple Watch — Series 6 or later, excluding Apple Watch SE1 — is capable of measuring oxygen saturation of arterial hemoglobin (SpO2) for fitness and wellness applications. The Apple Watch optical system uses a combination of light emitters and light sensors to take the blood oxygen measurement. A blood oxygen level represents the percentage of arterial hemoglobin in red blood cells that carry the oxygen from the lungs to the rest of the body. Blood oxygen is an established measure of overall wellness. This paper provides a detailed description of the Blood Oxygen feature on Apple Watch, including its testing and accuracy validation." <br><br> (emphases added) Source: <br> https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf |
| **1[a]** a housing configured to be physically applied to a user; | The Accused Device comprises **a housing that is configured to be physically applied to a user,** literally or under the doctrine of equivalents. <br><br> For example, the Accused Smartwatch's case can be an Aluminum or Stainless Steel case ("**housing**") and is worn on the wrist of the user ("**physically applied to a user**"). <br><br> <br><br> Apple states, for example, that "Your Apple Watch should be snug but comfortable. For best results, the back of your Apple Watch needs skin contact for features like Wrist Detect, the Taptic Engine, and the electrical |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | and optical heart sensors. To maximize skin contact with the sensors, **wear your Apple Watch above the wrist bone (towards your elbow, not your hand)."** (emphases added) *available at* https://support.apple.com/en-us/118234 <br><br> **Material and Finish** <br> Aluminum case <br> Pink <br> Midnight <br> Starlight <br> Silver <br> (PRODUCT)RED <br> **Stainless steel case** <br> Gold <br> Silver <br> Graphite <br><br> Source: https://support.apple.com/en-us/111833 <br><br> Apple states, for example, that "**Apple Watch Series 9** (GPS + Cellular) (Stainless Steel) and Apple Watch Series 9 (GPS + Cellular) (Hermès): **stainless steel case, sapphire crystal, ceramic back** **Apple Watch Series 9** (GPS + Cellular) (Aluminum) and Apple Watch Series 9 (GPS): **aluminum case, Ion-X glass, ceramic back**" <br><br> (emphases added) *available at* https://support.apple.com/en-us/118234 |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Source: https://www.ifixit.com/News/83225/apple-watch-series-9-and-ultra-2-teardowns<br><br>**Apple's Other Products:**<br><br>**Apple Watch Series 6 or later and Apple Watch Ultra, Ultra 2 and Ultra 3:** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Apple Watch Series 11 ⊙    Apple Watch SE 3 ⊙    Apple Watch Ultra 3 ⊙<br><br>Apple Watch Series 10 ⊙    Apple Watch Ultra 2 ⊙    Apple Watch Series 9 ⊙<br><br>Apple Watch Ultra ⊙    Apple Watch Series 8 ⊙    Apple Watch SE 2 ⊙<br><br>Apple Watch Series 7 ⊙    Apple Watch Series 6 ⊙    Apple Watch SE ⊙<br><br>Apple Watch Series 5 ⊙    Apple Watch Series 4 ⊙    Apple Watch Series 3 ⊙<br><br>Apple Watch Series 2 ⊙    Apple Watch Series 1 ⊙    Apple Watch (1st generation) ⊙<br><br>Apple states, for example, that "To find your case size and more information, check the engraving on the back of your Apple Watch".<br><br>Source: https://support.apple.com/en-us/108056 |
| **1[b]** a light source physically incorporated into the housing, the light source being configured to emit light; | In the Accused Device comprises, **a light source that is physically incorporated into the housing**, **and the light source is configured to emit light**, literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartwatch includes an arrangement of LED emitters ("**light source being configured to emit light**") such as a green LED, a red LED, and an infrared LED which are placed inside the Apple Smartwatch case ("**the housing**", as detailed in claim element 1[a] above). |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | <br><br>Apple states, for example, that "Third-generation optical heart sensor, in Apple Watch Series 6 and later, plus Apple Watch Ultra and Ultra 2, use an additional red LED **with a different arrangement of emitters** and photodiodes than the second-generation PPG sensors."<br><br>(emphases added) *available at* https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample<br><br> |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Source:<br>https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf<br><br><br><br>Source: https://www.ifixit.com/News/83225/apple-watch-series-9-and-ultra-2-teardowns<br><br>**Apple's Other Products:**<br><br>**Apple Watch Series 6 or later and Apple Watch Ultra and Ultra 2:**<br><br>Apple states, for example, that "Third-generation optical heart sensor, in Apple Watch Series 6 and later, plus Apple Watch Ultra and Ultra 2, use an additional red LED with a different arrangement of emitters and photodiodes than the second-generation PPG sensors. The active photodiodes indices show which photodiode or combination of photodiodes the Apple Watch uses."<br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | **Apple Watch Ultra 3:**<br><br>Apple Watch Ultra 3 ⌄<br><br>Electrical heart sensor<br><br>Third-generation optical heart sensor<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-ultra-3 |
| **1[c]** a plurality of detectors physically incorporated into the housing, the plurality of detectors including a first detector and a second detector, the first detector being configured to detect light and the second detector being configured to detect light; | The Accused Device comprises, **a plurality of detectors that are physically incorporated into the housing**, **and the plurality of detectors include a first detector and a second detector**, **where the first detector being configured to** detect light **and the second detector being configured to** detect light, literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartwatch comprises a plurality sensors including photodiode light sensors ("**plurality of detectors physically incorporated into**"), where the plurality of photodiodes are facing the skin tissue and are positioned between LEDs inside the Apple Smartwatch's case ("**the housing**", as detailed in claim element 1[a] above). Any of these photodiode light sensors can further be categorized into a first light sensor ("**first detector**") and a second light sensor ("**second detector**").<br>For e.g. the following diagram shows four photodiode light sensors ("**plurality of detectors**"), where two of these photodiode sensors can be considered as the first detector and the second detector which are light sensitive and can detect light. |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Apple states, for example, that "Third-generation optical heart sensor, in Apple Watch Series 6 and later, plus Apple Watch Ultra and Ultra 2, use an additional red LED with a different arrangement of emitters and **photodiodes** than the second-generation PPG sensors. **The active photodiodes** indices show which photodiode or combination of photodiodes the Apple Watch uses." |
| | (emphases added) *available at* https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample |
| | Apple states, for example, that "Apple Watch — Series 6 or later, excluding Apple Watch SE1 — is capable of measuring oxygen saturation of arterial hemoglobin (SpO2) for fitness and wellness applications. The Apple Watch optical system uses a combination of light emitters and **light sensors** to take the blood oxygen measurement. A blood oxygen level represents the percentage of arterial hemoglobin in red blood cells that carry the oxygen from the lungs to the rest of the body. Blood oxygen is an established measure of overall wellness. This paper provides a detailed description of the Blood Oxygen feature on Apple Watch, including its testing and accuracy validation." |

Ex. I                                             11                          '787 Patent – Apple Watch

**U.S. Patent No. 12,484,787 (the "'787 Patent")**

"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | *available at* https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf Source: https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Source: https://www.ifixit.com/News/83225/apple-watch-series-9-and-ultra-2-teardowns <br><br> Apple's publications relating to Apple watch such as US12072288B2 state the following: <br><br> |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | "[claim 16] receiving a first portion of the emitted first light by the **first light sensor**, wherein the first light sensor is located a first separation distance from the first emitter; receiving a second portion of the emitted first light by the second light sensor, wherein: the **second light sensor** is located a second separation distance from the first emitter; and the first separation distance is less than the second separation distance; and determining the physiological information using the received first portion of the emitted first light and the received second portion of the emitted first light." <br><br> (emphases added) Source: https://patentimages.storage.googleapis.com/83/6a/5d/eefb8f69675806/US12072288.pdf <br><br> **Apple's Other Products:** <br><br> **Apple Watch Series 6 or later and Apple Watch Ultra and Ultra 2** <br><br> <br><br> Apple states, for example, that "Third-generation optical heart sensor, in Apple Watch Series 6 and later, plus Apple Watch Ultra and Ultra 2, use an additional red LED with a different arrangement of emitters and photodiodes than the second-generation PPG sensors. The active photodiodes indices show which photodiode or combination of photodiodes the Apple Watch uses." |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | (emphases added) Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample <br><br> **Apple Watch Ultra 3** <br><br> Apple Watch Ultra 3 <br> Electrical heart sensor <br> Third-generation optical heart sensor <br><br> Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-series-10,watch-ultra-3 |
| **1[d]** a processor coupled to the housing and configured to: | The Accused Device comprises, **a processor that is coupled to the housing**, either literally or under the doctrine of equivalents. <br><br> For example, the Accused Smartwatch comprises a S9 SiP dual core processor chip ("**a processor coupled**") inside the Smartwatch's case ("**the housing**", as detailed in claim element 1[a] above). <br><br> Chip — S9 SiP with 64-bit dual-core processor, 4-core Neural Engine, 64GB capacity <br> Source: https://support.apple.com/en-us/111833 |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | <br><br>Source: https://www.ifixit.com/News/83225/apple-watch-series-9-and-ultra-2-teardowns<br><br>**Apple's Other Products:**<br><br>**Apple Watch Series 6, 7 and 8**<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-6,watch-series-7,watch-series-8<br><br>**Apple Watch Series Ultra, Ultra 2 and Series 10** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | <br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-ultra,watch-ultra-2,watch-series-10<br><br>**Apple Watch Series 11 and Ultra 3**<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-ultra-3,watch-series-6 |
| **1[e]** with the housing physically applied to the user such that the light source, the first detector, and the second detector are adjacent to a tissue of the user, generate a first reflected light signal, the first | The Accused Device is configured to, **with the housing physically applied to the user such that the light source**, **the first detector**, **and the second detector are adjacent to a tissue of the user**, **generate a first reflected light signal, where the first reflected light signal is associated with light reflected from the tissue of the user that was (i) emitted from the light source within a first band of wavelengths that is associated with a first color and (ii) received by the first detector**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartwatch comprises the Apple Watch case being worn on the wrist ("**the housing physically applied to the user**", as detailed in claim element 1[a] above), in a way that an arrangement of LED emitters ("**the light source**", as detailed in claim element 1[b] above), a first light sensor ("**first detector**", as detailed in claim element 1[c] above) and a second light sensor ("**second detector**", as detailed |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| reflected light signal being associated with light reflected from the tissue of the user that was (i) emitted from the light source within a first band of wavelengths that is associated with a first color and (ii) received by the first detector; | in claim element 1[c] above) are facing the tissue of the user, with the back crystal of the Apple Watch in complete contact with the soft tissue at the back of the wrist ("**adjacent to a tissue of the user**"). Part of LED emitters emit ("**emitted from the light source**" , as detailed in claim element 1[b] above) red light ("**a first band of wavelengths that is associated with a first color**"), a portion of the emitted light that is reflected back by the tissues ("**light reflected from the tissue of the user**") is received by one of the photodiodes i.e. the first light sensor ("**first detector**", as detailed in claim element 1[c] above), this reemerging light is then further processed in to PPG signals ("**first reflected light signal**"). <br><br> Apple states, for example, that, "The Apple Watch back crystal includes an array of **light emitter** and **detector apertures configured as a "reflectance" sensor**; **emitted light scatters through the perfused tissues beneath** Apple Watch, **with a portion of that light reemerging** and **striking photodetectors** along the same surface. The light sources used by the Blood Oxygen app and shared with other health features on Apple Watch comprise **red**, IR, and green LEDs **operating at wavelengths of approximately 660**, 850, and 525 **nm**, respectively. <br> For best results, Apple Watch should be worn snugly but comfortably. The back crystal should be approximately centered on the wrist, and **it should be in complete contact with the soft tissue at the back of the wrist**, farther up the arm than — and not touching — the ulnar styloid (wrist bone)". <br><br> (emphases added) *available at* https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br><br> Apple states, for example, that, "The Blood Oxygen feature on Apple Watch measures SpO2 using conventional pulse oximetry methods: It shines red and near-infrared (IR) light into **blood-perfused tissue**, **detects and processes the reemitted light photo-signals into respective photoplethysmograms (PPGs)** that track the heartbeat-induced pulsations, determines the red-to-IR modulation ratio, and translates this into units of % SpO2 through a predefined mapping relationship." <br><br> (emphases added) *available at* https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**

"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | <br><br>Source:<br>https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf<br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample<br><br>Apple's publications relating to Apple watch such as US12072288B2 state the following: |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | <br><br>"[Claim 16] receiving a first portion of the emitted first light by the **first light sensor**, wherein the first light sensor is located a first separation distance from **the first emitter**;<br>receiving a second portion of the emitted first light by the second light sensor, wherein:<br>the second light sensor is located a second separation distance from the first emitter; and<br>the first separation distance is less than the second separation distance; and<br>determining the physiological information using the received first portion of the emitted first light and the received second portion of the emitted first light."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/83/6a/5d/eefb8f69675806/US12072288.pdf<br><br>**Apple's Other Products:**<br><br>**Apple Watch Series 6 or later and Apple Watch Ultra, Ultra 2 and Ultra 3**<br><br>Apple states, for example, that "Apple Watch — Series 6 or later, excluding Apple Watch SE1 — is capable of measuring oxygen saturation of arterial hemoglobin (SpO2) for fitness and wellness applications. The |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Apple Watch optical system uses a combination of light emitters and light sensors to take the blood oxygen measurement. A blood oxygen level represents the percentage of arterial hemoglobin in red blood cells that carry the oxygen from the lungs to the rest of the body. Blood oxygen is an established measure of overall wellness. This paper provides a detailed description of the Blood Oxygen feature on Apple Watch, including its testing and accuracy validation". Source: https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf **Apple Watch Series 6 or later and Apple Watch Ultra and Ultra 2** Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample **Apple Watch Ultra 3** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-ultra-3,watch-series-6 |
| **1[f[** with the housing physically applied to the user such that the light source, the first detector, and the second detector are adjacent to the tissue of the user, generate a second reflected light signal, the second reflected light signal being associated with light reflected from the tissue of the user that was (i) emitted from the light source within a second band of wavelengths that is | The Accused Device is configured to, **with the housing physically applied to the user such that the light source, the first detector, and the second detector are adjacent to the tissue of the user, generate a second reflected light signal, the second reflected light signal being associated with light reflected from the tissue of the user that was (i) emitted from the light source within a second band of wavelengths that is associated with a second color and (ii) received by the first detector**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartwatch comprises the Apple Watch case being worn on the wrist ("**the housing physically applied to the user**", as detailed in claim element 1[a] above), in a way that an arrangement of LED emitters ("**the light source**", as detailed in claim element 1[b] above), a first light sensor ("**first detector**", as detailed in claim element 1[c] above) and a second light sensor ("**second detector**", as detailed in claim element 1[c] above) are facing the tissue of the user, with the back crystal of the Apple Watch in complete contact with the soft tissue at the back of the wrist ("**adjacent to a tissue of the user**", as detailed in claim element 1[e] above). The LED emitters emit ("**emitted from the light source**" , as detailed in claim element 1[b] above) IR light ("**a second band of wavelengths that is associated with a second color**"), a portion of the emitted light that is reflected back by the tissues ("**light reflected from the tissue of the user**") is received by one of the photodiode sensors i.e. the first light sensor ("**first detector**", as detailed in claim element 1[c] above), his reemerging light is then further processed in to PPG signals ("**second reflected light signal**"). |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| associated with a second color and (ii) received by the first detector, | Apple states, for example, that, "The Apple Watch back crystal includes an array of **light emitter** and **detector apertures configured as a "reflectance" sensor**; **emitted light scatters through the perfused tissues** beneath Apple Watch, **with a portion of that light reemerging** and **striking photodetectors** along the same surface. The light sources used by the Blood Oxygen app and shared with other health features on Apple Watch comprise red, **IR**, and green LEDs **operating at wavelengths of approximately** 660, **850**, and 525 **nm**, respectively. <br><br> For best results, Apple Watch should be worn snugly but comfortably. The back crystal should be approximately centered on the wrist, and **it should be in complete contact with the soft tissue at the back of the wrist**, farther up the arm than — and not touching — the ulnar styloid (wrist bone)". <br><br> (emphases added) *available at* <br> https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br> Apple states, for example, that "The Blood Oxygen feature on Apple Watch measures SpO2 using conventional pulse oximetry methods: It shines red and near-infrared (IR) light into blood-perfused tissue, **detects and processes the reemitted light photo-signals into respective photoplethysmograms (PPGs)** that track the heartbeat-induced pulsations, determines the red-to-IR modulation ratio, and translates this into units of % SpO2 through a predefined mapping relationship." <br><br> (emphases added) *available at* <br> https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br><br> Apple states, for example, that "Motion artifacts are one of the most important factors influencing the optimal sensor design. Many properties of the sensor can affect its motion tolerance, including: • LED-photodiode separation distance • Shape of the optical illumination profile • Number of individual sensor locations on the skin (when sensors are used simultaneously, algorithms can focus on areas of skin with better signal or fewer motion artifacts)" <br><br> Source: <br> https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | <br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample<br><br>**Apple's Other Products:**<br><br>**Apple Watch Series 6 or later and Apple Watch Ultra, Ultra 2 and Ultra 3**<br><br>Apple states, for example, that "Apple Watch — Series 6 or later, excluding Apple Watch SE1 — is capable of measuring oxygen saturation of arterial hemoglobin (SpO2) for fitness and wellness applications. The Apple Watch optical system uses a combination of light emitters and light sensors to take the blood oxygen measurement. A blood oxygen level represents the percentage of arterial hemoglobin in red blood cells that carry the oxygen from the lungs to the rest of the body. Blood oxygen is an established measure of overall wellness. This paper provides a detailed description of the Blood Oxygen feature on Apple Watch, including its testing and accuracy validation".<br><br>Source:<br>https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf<br><br>**Apple Watch Series 6 or later and Apple Watch Ultra and Ultra 2** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**

"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | <br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample<br><br>**Apple Watch Ultra 3**<br><br>Apple Watch Ultra 3<br><br>Electrical heart sensor<br><br>Third-generation optical heart sensor<br><br>Ambient light sensor<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-ultra-3,watch-series-6 |
| **1[g]** with the housing physically | The Accused Device is configured to, **with the housing physically applied to the user** such that the light **source**, **the first detector,** **and the second detector** are adjacent to the tissue of the user, generate a third |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| applied to the user such that the light source, the first detector, and the second detector are adjacent to the tissue of the user, generate a third reflected light signal, the third reflected light signal being associated with light reflected from the tissue of the user that was (i) emitted from the light source within a third band of wavelengths that is associated with a third color and (ii) received by the first detector, | **reflected light signal, the third reflected light signal** being associated with light reflected from the tissue of the user that was (i) emitted from the light source **within a third band of wavelengths that is associated with a third color and (ii) received by the first detector**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartwatch comprises the Apple Watch case being worn on the wrist ("**the housing physically applied to the user**", as detailed in claim element 1[a] above), in a way that an arrangement of LED emitters ("**the light source**", as detailed in claim element 1[b] above), a first light sensor ("**first detector**", as detailed in claim element 1[c] above) and a second light sensor ("**second detector**", as detailed in claim element 1[c] above) are facing the tissue of the user, with the back crystal of the Apple Watch in complete contact with the soft tissue at the back of the wrist ("**adjacent to a tissue of the user**", as detailed in claim element 1[e] above). The LED emitters emit ("**emitted from the light source**" , as detailed in claim element 1[b] above) green light ("**a third band of wavelengths that is associated with a third color**"), a portion of the emitted light that is reflected back by the tissues ("**light reflected from the tissue of the user**") is received by one of the photodiodes i.e. a first light sensor ("**first detector**", as detailed in claim element 1[c] above, this reemerging light is then further processed in to PPG signals ("**third reflected light signal**").<br><br>Apple states, for example, that, "**The Apple Watch back crystal** includes an array of **light emitter** and **detector apertures configured as a "reflectance" sensor**; **emitted light** s**catters through the perfused tissues** beneath Apple Watch, **with a portion of that light reemerging** and **striking photodetectors** along the same surface. The light sources used by the Blood Oxygen app and shared with other health features on Apple Watch comprise red, IR, and **green** LEDs **operating at wavelengths of approximately** 660, 850, and **525 nm**, respectively.<br>For best results, Apple Watch should be worn snugly but comfortably. The back crystal should be approximately centered on the wrist, and **it should be in complete contact with the soft tissue at the back of the wrist**, farther up the arm than — and not touching — the ulnar styloid (wrist bone)".<br><br>(emphases added) *available at* https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf<br><br>Apple states, for example, that, "The Blood Oxygen feature on Apple Watch measures SpO2 using conventional pulse oximetry methods: It shines red and near-infrared (IR) light into blood-perfused tissue, |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | **detects and processes the reemitted light photo-signals into respective photoplethysmograms (PPGs)** that track the heartbeat-induced pulsations, determines the red-to-IR modulation ratio, and translates this into units of % SpO2 through a predefined mapping relationship." <br><br> (emphases added) *available at* <br> https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br><br> <br><br> Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample <br><br> **Apple's Other Products:** <br><br> **Apple Watch Series 6 or later and Apple Watch Ultra, Ultra 2 and Ultra 3** <br><br> Apple states, for example, that "Apple Watch — Series 6 or later, excluding Apple Watch SE1 — is capable of measuring oxygen saturation of arterial hemoglobin (SpO2) for fitness and wellness applications. The Apple Watch optical system uses a combination of light emitters and light sensors to take the blood oxygen |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | measurement. A blood oxygen level represents the percentage of arterial hemoglobin in red blood cells that carry the oxygen from the lungs to the rest of the body. Blood oxygen is an established measure of overall wellness. This paper provides a detailed description of the Blood Oxygen feature on Apple Watch, including its testing and accuracy validation". <br><br> Source: <br> https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br> **Apple Watch Series 6 or later and Apple Watch Ultra and Ultra 2** <br><br> <br><br> Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample <br><br> **Apple Watch Ultra 3** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | **Apple Watch Ultra 3** ⌄<br><br>Electrical heart sensor<br><br>Third-generation optical heart sensor<br><br>Ambient light sensor<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-ultra-3,watch-series-6 |
| **1[h]** with the housing physically applied to the user such that the light source, the first detector, and the second detector are adjacent to the tissue of the user, generate a fourth reflected light signal, the fourth reflected light signal being associated with light reflected from the tissue of the user that was emitted from the light source and received by the second detector; | The Accused Device is configured to, **with the housing physically applied to the user such that the light source, the first detector, and the second detector are adjacent to the tissue of the user**, **generate a fourth reflected light signal, the fourth reflected light signal being associated with light reflected from the tissue of the user that was emitted from the light source and received by the second detector**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartwatch comprises the Apple Watch case being worn on the wrist ("**the housing physically applied to the user**", as detailed in claim element 1[a] above), in a way that an arrangement of LED emitters ("**the light source**", as detailed in claim element 1[b] above), a first light sensor ("**first detector**", as detailed in claim element 1[c] above) and a second light sensor ("**second detector**", as detailed in claim element 1[c] above) are facing the tissue of the user, with the back crystal of the Apple Watch in complete contact with the soft tissue at the back of the wrist ("**adjacent to a tissue of the user**", as detailed in claim element 1[e] above). The LED emitters emit light ("**emitted from the light source**", as detailed in claim element 1[b] above), a portion of the emitted light is reflected back by the tissues ("**light reflected from the tissue of the user**") is received by one of the photodiodes i.e. a second light sensor ("**second detector**" as detailed in claim element 1[c] above), this reemerging light processed into PPG signals ("**fourth reflected light signal**").<br><br>Apple states, for example, that, "The Apple Watch back crystal includes an array of **light emitter** and **detector apertures configured as a "reflectance" sensor**; **emitted light** scatters **through the perfused tissues** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**

"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
|  | **beneath** Apple Watch, **with a portion of that light reemerging** and **striking photodetectors** along the same surface. The light sources used by the Blood Oxygen app and shared with other health features on **Apple Watch comprise red, IR, and green LEDs** operating at wavelengths of approximately 660, 850, and 525 nm, respectively. <br><br> For best results, Apple Watch should be worn snugly but comfortably. The back crystal should be approximately centered on the wrist, and **it should be in complete contact with the soft tissue at the back of the wrist**, farther up the arm than — and not touching — the ulnar styloid (wrist bone)". <br><br> (emphases added) *available at* https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br><br> Apple states, for example, that, "The Blood Oxygen feature on Apple Watch measures SpO2 using conventional pulse oximetry methods: It shines red and near-infrared (IR) light into **blood-perfused tissue**, **detects and processes the reemitted light photo-signals into respective photoplethysmograms (PPGs)** that track the heartbeat-induced pulsations, determines the red-to-IR modulation ratio, and translates this into units of % SpO2 through a predefined mapping relationship." <br><br> (emphases added) *available at* https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br><br> |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample <br><br> Apple's publications relating to Apple watch such as US12072288B2 state the following: <br><br> "[Claim 16] receiving a first portion of the emitted first light by the first light sensor, wherein the first light sensor is located a first separation distance from the first emitter; <br> receiving a second portion of the emitted first light by the second light sensor, wherein: <br> the **second light sensor** is located a second separation distance from **the first emitter**; and <br> the first separation distance is less than the second separation distance; and <br> determining the physiological information using the received first portion of the emitted first light and the received second portion of the emitted first light." <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/83/6a/5d/eefb8f69675806/US12072288.pdf <br><br> **<u>Apple's Other Products:</u>** <br><br> **Apple Watch Series 6 or later and Apple Watch Ultra, Ultra 2 and Ultra 3** <br><br> Apple states, for example, that "Apple Watch — Series 6 or later, excluding Apple Watch SE1 — is capable of measuring oxygen saturation of arterial hemoglobin (SpO2) for fitness and wellness applications. The Apple Watch optical system uses a combination of light emitters and light sensors to take the blood oxygen measurement. A blood oxygen level represents the percentage of arterial hemoglobin in red blood cells that carry the oxygen from the lungs to the rest of the body. Blood oxygen is an established measure of overall wellness. This paper provides a detailed description of the Blood Oxygen feature on Apple Watch, including its testing and accuracy validation". <br><br> Source: <br> https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br><br> **Apple Watch Series 6 or later and Apple Watch Ultra and Ultra 2** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| |   Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample  **Apple Watch Ultra 3**  Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-ultra-3,watch-series-6 |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| **1[i]** with (i) the housing physically applied to the user such that the light source, the first detector, and the second detector are adjacent to the tissue of the user and (ii) the light source not emitting light, generate an ambient light signal, the ambient light signal being associated with ambient light received by at least one of the plurality of detectors; | The Accused Device is configured to, **with (i) the housing physically applied to the user such that the light source, the first detector, and the second detector are adjacent to the tissue of the user and (ii) the light source not emitting light, generate an ambient light signal, the ambient light signal being associated with ambient light received by at least one of the plurality of detectors**, either literally or under the doctrine of equivalents. <br><br> For example, the Accused Smartwatch comprises the Apple Watch case being worn on the wrist ("**the housing physically applied to the user**", as detailed in claim element 1[a] above), in a way that an arrangement of LED emitters ("**the light source**", as detailed in claim element 1[b] above), a first light sensor ("**first detector**", as detailed in claim element 1[c] above) and a second light sensor ("**second detector**", as detailed in claim element 1[c] above) are facing the tissue of the user, with the back crystal of the Apple Watch in complete contact with the soft tissue at the back of the wrist ("**adjacent to a tissue of the user**", as detailed in claim element 1[e] above). The Blood Oxygen feature in Apple watch uses dark subtraction ("**the light source not emitting light**") to pre-process its PPG segments i.e. to reject signals introduced by ambient light ("**the ambient light signal being associated with ambient light**"). The LED emitters do not emit light and the photodiodes ("**at least one of the plurality of detectors**", as detailed in claim element 1[c] above) collect the reemerging light in the ambient conditions i.e. sunlight/daylight ("**ambient light**"), and processes it into PPGs ("**ambient light signal**") that are then used in the dark subtraction process. <br><br> Apple states, for example, that, "In addition to physiological sensitivities, hardware susceptibility to aggressors (confounding sources of error) must also be minimized. This includes rejecting **ambient light** from the signal — for example, **sunlight or flickering indoor light sources such as LED lighting** — and ensuring that the **sensor** can coexist without interference from a variety of other electrical and optical signals in a small form factor. To develop a sensor that meets all these requirements, Apple employed the following techniques:" <br><br> (emphases added) *available at* https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Apple states, for example, that, "The Blood Oxygen feature on Apple Watch measures SpO2 using conventional pulse oximetry methods: It shines red and near-infrared (IR) light into blood-perfused tissue, **detects and processes the reemitted light photo-signals into respective photoplethysmograms (PPGs)** that track the heartbeat-induced pulsations, determines the red-to-IR modulation ratio, and translates this into units of % SpO2 through a predefined mapping relationship."<br><br>(emphases added) *available at* https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf<br><br>Apple's publications relating to Apple watch such as U.S. Pub. No. US9848823B2 state the following: |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | US009848823B2<br><br>(12) **United States Patent** (10) Patent No.: **US 9,848,823 B2**<br>Raghuram et al. (45) Date of Patent: **Dec. 26, 2017**<br><br>(54) **CONTEXT-AWARE HEART RATE ESTIMATION**<br><br>(71) Applicant: **Apple Inc.**, Cupertino, CA (US)<br><br>(72) Inventors: **Karthik Jayaraman Raghuram**, Santa Clara, CA (US); **James M. Silva**, San Jose, CA (US); **Alexander Kanaris**, San Jose, CA (US); **Barker N. Bhaskaran**, Kerala (IN)<br><br>(73) Assignee: **APPLE INC.**, Cupertino, CA (US)<br><br>(*) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 123 days.<br><br>(21) Appl. No.: **14/812,870**<br><br>(22) Filed: **Jul. 29, 2015**<br><br>(65) **Prior Publication Data**<br>US 2016/0058367 A1    Mar. 3, 2016<br><br>(58) **Field of Classification Search**<br>CPC . A61B 5/0205; A61B 5/02438; A61B 5/1118; A61B 5/486; A61B 5/681; A61B 5/721; A61B 5/7246; A61B 5/7278<br>See application file for complete search history.<br><br>(56) **References Cited**<br>U.S. PATENT DOCUMENTS<br>2014/0121543 A1* 5/2014 Chan ............... A61B 5/0006 600/483<br>2014/0275854 A1* 9/2014 Venkatraman ........ A61B 5/721 600/301<br>(Continued)<br><br>OTHER PUBLICATIONS<br>Comtois, Gary W., "Implementation of Accelerometer—Based Adaptive Noise Cancellation in a Wireless Wearable Pulse Oximeter Platform for Remote Physiological Monitoring and Triage." A Thesis submitted to the faculty of Worcester Polytechnic Institute. Aug. 31. 2007. 149 pages.<br>(Continued)<br><br>Primary Examiner — George Manuel<br>(74) Attorney, Agent, or Firm — Kilpatrick Townsend & Stockton. LLP |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**

"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| |  |

FIG. 5

"[3:49-52] In some embodiments, all electronic components of wearable device 102 (sensors, processing circuitry, communication circuitry, etc.) can be disposed within body portion 202."

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | "[4:45-64] PPG sensor 300 can include a light source (e.g., a conventional LED) 302 oriented to direct light onto a region of user's skin 304 and an optical sensor 306 (e.g., a conventional photodiode (PD)) oriented to detect light reflected from skin 304. Control logic 308 can be connected to LED 302 and PD 306. In operation, control logic 308 can provide a control signal to selectively turn on or off LED 302. Control logic 308 can receive light-level signals from PD 306 while LED 302 is either on or off. Control logic 308 can provide a PPG signal based on the light levels sensed by PD 306 while LED 302 is on and **a "dark channel" signal based on the light levels sensed by PD 306 while LED 302 is off**. As described below, the dark channel signal can be used for noise filtering. In some embodiments, control logic 308 can sample the light level sensed by PD 306 at regular intervals and provide the samples as outputs, e.g., in digital form. Dark channel and PPG signal samples can be provided separately, either via physically separate data paths or multiplexed onto a single path in a manner that allows the two sample types to be distinguished" <br><br> "[8:4-17] **At block 507, dark-channel subtraction can be performed on the PPG and dark-channel sample data streams to subtract dark channel samples from the PPG samples**. The dark-channel sample stream can be regarded as **an estimate of background luminosity** that is common to both the PPG samples and dark channel samples. **Such background luminosity can be regarded as nuisance noise.** At blocks 508 and 509, the dark-channel-subtracted PPG signal and the motion-sensor signal can be separately bandpass filtered to reduce frequency content outside the range where most of the energy of a signal driven by a heart pumping would be expected to reside. For example, in one embodiment, a filter that attenuates frequency content below 0.5 Hz and above 6 Hz may be deployed." <br><br> (emphases added) Source: https://patentimages.storage.googleapis.com/12/0b/ae/a20663a88e6222/US9848823.pdf <br><br> Apple's publications relating to Apple watch such as WO2025189044A1 state the following: <br><br> "[0018] The signals captured from the wearable device may be the physiological signals for PPG and ECG, as noted above, or in some instances may be other signals, such as from an accelerometer, not normally considered "physiological signals" but which may be used in the techniques described below. In one or more implementations, the recorded PPG signals are sampled at 64Hz or 256Hz, and may include four separate optical channels corresponding to different spatial combinations of transmitting and receiving **diodes. The PPG segments may be pre-processed using dark subtraction** (to reject signals introduced by **ambient** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | **light**), followed by bandpass filtering, down-sampling to 64Hz (if needed) and temporal channel-wise zscoring." |

(emphases added) Source: https://globaldossier.uspto.gov/details/US/PCTUS2518809/W/74286

Apple's publications relating to Apple watch such as US12072288B2 state the following:

Process 350 →

352 — Light is emitted by light emitter(s)

354 — First reflected and scattered light received by first light sensor

356 — Second reflected and scattered light received by second light sensor

358 — Cancel noise due to artifacts

FIG. 3C

Source: https://patentimages.storage.googleapis.com/83/6a/5d/eefb8f69675806/US12072288.pdf

**Apple's Other Products:**

**Apple Watch Series 6 or later and Apple Watch Ultra, Ultra 2 and Ultra 3**

Apple states, for example, that "Apple Watch — Series 6 or later, excluding Apple Watch SE1 — is capable of measuring oxygen saturation of arterial hemoglobin (SpO2) for fitness and wellness applications. The

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Apple Watch optical system uses a combination of light emitters and light sensors to take the blood oxygen measurement. A blood oxygen level represents the percentage of arterial hemoglobin in red blood cells that carry the oxygen from the lungs to the rest of the body. Blood oxygen is an established measure of overall wellness. This paper provides a detailed description of the Blood Oxygen feature on Apple Watch, including its testing and accuracy validation". <br><br> Source: <br> https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br><br> **Apple Watch Series 6 or later and Apple Watch Ultra and Ultra 2** <br><br> <br><br> Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample <br><br> **Apple Watch Ultra 3** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Apple Watch Ultra 3 ⌄<br><br>Electrical heart sensor<br><br>Third-generation optical heart sensor<br><br>Ambient light sensor<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-ultra-3,watch-series-6 |
| **1[j]** perform an analysis of the first reflected light signal, the fourth reflected light signal, and the ambient light signal, wherein the performed analysis further includes an analysis of one or both of (i) the second reflected light signal and (ii) the third reflected light signal; | The Accused Device is configured to, **perform an analysis of the first reflected light signal**, **the fourth reflected light signal, and the ambient light signal, wherein the performed analysis further includes an analysis of one or both of (i) the second reflected light signal and (ii) the third reflected light signal**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartwatch further comprises conventional pulse oximetry methods and preprocessing ("**perform an analysis**") of the PPG signals generated from the red light and received by a first photodiode light sensor ("**first reflected light signal**", as detailed in claim element 1[e] above) and the PPG signals generated from the reflected light signal received by a second photodiode light sensor ("**fourth reflected light signal**", as detailed in claim element 1[h] above) which are pre-processed using dark subtraction ("**ambient light signal**", as detailed in claim element 1[i] above). The reflected signal generated from near-infrared (IR) light ("**second reflected light signal**", as detailed in claim element 1[f] above) is also used in determination of the red-to-IR modulation ratio ("**performed analysis further includes an analysis of one or both**").<br><br>Apple states, for example, that, "The Blood Oxygen feature on Apple Watch **measures SpO2 using conventional pulse oximetry methods**: It shines **red** and **near-infrared (IR) light** into blood-perfused tissue, detects and processes the **reemitted light photo-signals** into respective photoplethysmograms (PPGs) |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | **that track the heartbeat-induced pulsations, determines the red-to-IR modulation ratio, and translates this into units of % SpO2 through a predefined mapping relationship."**<br><br>(emphases added) *available at* https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf<br><br>Apple's publications relating to Apple watch such as U.S. Pub. No. US9848823B2 state the following:<br><br>US009848823B2<br><br>(12) **United States Patent**    (10) Patent No.: **US 9,848,823 B2**<br>Raghuram et al.    (45) Date of Patent: **Dec. 26, 2017**<br><br>(54) **CONTEXT-AWARE HEART RATE ESTIMATION**<br><br>(71) Applicant: **Apple Inc.**, Cupertino, CA (US)<br><br>(72) Inventors: **Karthik Jayaraman Raghuram**, Santa Clara, CA (US); **James M. Silva**, San Jose, CA (US); **Alexander Kanaris**, San Jose, CA (US); **Barker N. Bhaskaran**, Kerala (IN)<br><br>(73) Assignee: **APPLE INC.**, Cupertino, CA (US)<br><br>( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 123 days.<br><br>(21) Appl. No.: **14/812,870**<br><br>(22) Filed: **Jul. 29, 2015**<br><br>(65) **Prior Publication Data**<br>US 2016/0058367 A1   Mar. 3, 2016<br><br>(58) **Field of Classification Search**<br>CPC . A61B 5/0205; A61B 5/02438; A61B 5/1118; A61B 5/486; A61B 5/681; A61B 5/721; A61B 5/7246; A61B 5/7278<br>See application file for complete search history.<br><br>(56) **References Cited**<br>U.S. PATENT DOCUMENTS<br>2014/0121543 A1* 5/2014 Chan ............... A61B 5/0006 600/483<br>2014/0275854 A1* 9/2014 Venkatraman ......... A61B 5/721 600/301<br>(Continued)<br><br>OTHER PUBLICATIONS<br>Comtois, Gary W., "Implementation of Accelerometer—Based Adaptive Noise Cancellation in a Wireless Wearable Pulse Oximeter Platform for Remote Physiological Monitoring and Tri-age." A Thesis submitted to the faculty of Worcester Polytechnic Institute. Aug. 31, 2007. 149 pages.<br>(Continued)<br><br>*Primary Examiner* — George Manuel<br>(74) *Attorney, Agent, or Firm* — Kilpatrick Townsend & Stockton, LLP |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
|  |  |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| |  FIG. 5 <br><br> "[3:49-52] In some embodiments, all electronic components of wearable device 102 (sensors, processing circuitry, communication circuitry, etc.) can be disposed within body portion 202." |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | "[4:45-64] PPG sensor 300 can include a light source (e.g., a conventional LED) 302 oriented to direct light onto a region of user's skin 304 and an optical sensor 306 (e.g., a conventional photodiode (PD)) oriented to detect light reflected from skin 304. Control logic 308 can be connected to LED 302 and PD 306. In operation, control logic 308 can provide a control signal to selectively turn on or off LED 302. Control logic 308 can receive light-level signals from PD 306 while LED 302 is either on or off. **Control logic 308 can provide a PPG signal based on the light levels sensed by PD 306** while LED 302 is on and **a "dark channel" signal based on the light levels sensed by PD 306 while LED 302 is off**. As described below, the dark channel signal can be used for noise filtering. In some embodiments, control logic 308 can sample the light level sensed by PD 306 at regular intervals and provide the samples as outputs, e.g., in digital form. Dark channel and PPG signal samples can be provided separately, either via physically separate data paths or multiplexed onto a single path in a manner that allows the two sample types to be distinguished" <br><br> "[8:4-17] **At block 507, dark-channel subtraction can be performed on the PPG and dark-channel sample data streams to subtract dark channel samples from the PPG samples**. The dark-channel sample stream can be regarded as **an estimate of background luminosity** that is common to both the PPG samples and dark channel samples. **Such background luminosity can be regarded as nuisance noise.** <br> At blocks 508 and 509, the dark-channel-subtracted PPG signal and the motion-sensor signal can be separately bandpass filtered to reduce frequency content outside the range where most of the energy of a signal driven by a heart pumping would be expected to reside. For example, in one embodiment, a filter that attenuates frequency content below 0.5 Hz and above 6 Hz may be deployed." <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/12/0b/ae/a20663a88e6222/US9848823.pdf <br><br> Apple's publications relating to Apple watch such as WO2025189044A1 state the following: <br><br> "[0018] The signals captured from the wearable device may be the physiological signals for PPG and ECG, as noted above, or in some instances may be other signals, such as from an accelerometer, not normally considered "physiological signals" but which may be used in the techniques described below. In one or more implementations, the recorded PPG signals are sampled at 64Hz or 256Hz, and may include four separate optical channels corresponding to different spatial combinations of transmitting and receiving diodes. **The PPG segments may be pre-processed using dark subtraction (to reject signals introduced by ambient** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | **light),** followed by bandpass filtering, down-sampling to 64Hz (if needed) and temporal channel-wise zscoring." <br><br> (emphases added) Source: https://globaldossier.uspto.gov/details/US/PCTUS2518809/W/74286 <br><br> Apple's publications relating to Apple watch such as US12072288B2 state the following: <br><br> <br><br> Source: https://patentimages.storage.googleapis.com/83/6a/5d/eefb8f69675806/US12072288.pdf <br><br> **Apple's Other Products:** <br><br> **Apple Watch Series 6 or later and Apple Watch Ultra, Ultra 2 and Ultra 3** <br><br> Apple states, for example, that "Apple Watch — Series 6 or later, excluding Apple Watch SE1 — is capable of measuring oxygen saturation of arterial hemoglobin (SpO2) for fitness and wellness applications. The Apple Watch optical system uses a combination of light emitters and light sensors to take the blood oxygen measurement. A blood oxygen level represents the percentage of arterial hemoglobin in red blood cells that carry the oxygen from the lungs to the rest of the body. Blood oxygen is an established measure of overall wellness. This paper provides a detailed description of the Blood Oxygen feature on Apple Watch, including its testing and accuracy validation." |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Source: <br> https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf <br><br> **Apple Watch Series 6 or later and Apple Watch Ultra and Ultra 2** <br><br>  <br><br> Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample <br><br> **Apple Watch Ultra 3** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-ultra-3,watch-series-6 |
| **1[k]** based at least in part on the performed analysis, generate a processed output signal having a signal-to-noise ratio that is greater than a signal-to-noise ratio of the first reflected light signal, the processed output signal being associated with a physiological parameter of the user; and | The Accused Device is configured to, **based at least in part on the performed analysis, generate a processed output signal having** a signal-to-noise ratio that is greater **than a signal-to-noise ratio of the first reflected light signal, the processed output signal being associated** with a physiological parameter of the user, either literally or under the doctrine of equivalents. For example, the Accused Smartwatch, determines the the Blood Oxygen of the user ("**physiological parameter of the user**"), using the conventional pulse oximetry methods ("**performed analysis**", as detailed in claim element 1[j] above). The PPG segments are pre-processed ("**processed output signal**") using dark subtraction, red-to-IR modulation ratio which results in a better signal-to-noise ratio ("**signal-to-noise ratio**") than PPG signal generated from the reemerging light that is received from the tissues when the red light is emitted ("**first reflected light signal**", as detailed in claim element 1[e] above) by the LED emitters. Apple states, for example, that "**The Blood Oxygen feature on Apple Watch measures SpO2** using conventional pulse oximetry methods: It shines **red** and near-infrared (IR) light into blood-perfused tissue, detects and **processes** the reemitted light photo-signals into respective **photoplethysmograms (PPGs) that track the heartbeat-induced pulsations, determines the red-to-IR modulation ratio, and translates this into units of % SpO2** through a predefined mapping relationship." (emphases added) *available at* https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf Apple's publications relating to Apple watch such as U.S. Pub. No. US9848823B2 state the following: |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | US009848823B2 <br><br> (12) **United States Patent**      (10) Patent No.:   **US 9,848,823 B2** <br> Raghuram et al.      (45) Date of Patent:    **Dec. 26, 2017** <br><br> (54) **CONTEXT-AWARE HEART RATE ESTIMATION** <br><br> (71) Applicant: **Apple Inc.,** Cupertino, CA (US) <br><br> (72) Inventors: **Karthik Jayaraman Raghuram**, Santa Clara, CA (US); **James M. Silva**, San Jose, CA (US); **Alexander Kanaris**, San Jose, CA (US); **Barker N. Bhaskaran**, Kerala (IN) <br><br> (73) Assignee: **APPLE INC.**, Cupertino, CA (US) <br><br> (*) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 123 days. <br><br> (21) Appl. No.: **14/812,870** <br><br> (22) Filed: **Jul. 29, 2015** <br><br> (65) **Prior Publication Data** <br> US 2016/0058367 A1    Mar. 3, 2016 <br><br> (58) Field of Classification Search <br> CPC . A61B 5/0205; A61B 5/02438; A61B 5/1118; A61B 5/486; A61B 5/681; A61B 5/721; A61B 5/7246; A61B 5/7278 <br> See application file for complete search history. <br><br> (56) **References Cited** <br><br> U.S. PATENT DOCUMENTS <br> 2014/0121543 A1* 5/2014 Chan .......... A61B 5/0006 600/483 <br> 2014/0275854 A1* 9/2014 Venkatraman ........ A61B 5/721 600/301 <br> (Continued) <br><br> OTHER PUBLICATIONS <br><br> Comtois, Gary W., "Implementation of Accelerometer—Based Adaptive Noise Cancellation in a Wireless Wearable Pulse Oximeter Platform for Remote Physiological Monitoring and Triage." A Thesis submitted to the faculty of Worcester Polytechnic Institute. Aug. 31, 2007. 149 pages. <br> (Continued) <br><br> Primary Examiner — George Manuel <br> (74) Attorney, Agent, or Firm — Kilpatrick Townsend & Stockton, LLP |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| |  FIG. 5 <br><br> "[3:49-52] In some embodiments, all electronic components of wearable device 102 (sensors, processing circuitry, communication circuitry, etc.) can be disposed within body portion 202." |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | "[4:45-64] PPG sensor 300 can include a light source (e.g., a conventional LED) 302 oriented to direct light onto a region of user's skin 304 and an optical sensor 306 (e.g., a conventional photodiode (PD)) oriented to detect light reflected from skin 304. Control logic 308 can be connected to LED 302 and PD 306. In operation, control logic 308 can provide a control signal to selectively turn on or off LED 302. Control logic 308 can receive light-level signals from PD 306 while LED 302 is either on or off. **Control logic 308 can provide a PPG signal based on the light levels sensed by PD 306 while LED 302 is on** and **a "dark channel" signal based on the light levels sensed by PD 306 while LED 302 is off**. As described below, the dark channel signal can be used for noise filtering. In some embodiments, control logic 308 can sample the light level sensed by PD 306 at regular intervals and provide the samples as outputs, e.g., in digital form. Dark channel and PPG signal samples can be provided separately, either via physically separate data paths or multiplexed onto a single path in a manner that allows the two sample types to be distinguished" |
| | "[8:4-17] **At block 507, dark-channel subtraction can be performed on the PPG and dark-channel sample data streams to subtract dark channel samples from** the **PPG samples**. **The dark-channel sample stream can be regarded as an estimate of background luminosity that is common to both the PPG samples and dark channel samples. Such background luminosity can be regarded as nuisance noise.** At blocks 508 and 509, the dark-channel-subtracted PPG signal and the motion-sensor signal can be separately bandpass filtered to reduce frequency content outside the range where most of the energy of a signal driven by a heart pumping would be expected to reside. For example, in one embodiment, a filter that attenuates frequency content below 0.5 Hz and above 6 Hz may be deployed." |
| | (emphases added) Source: https://patentimages.storage.googleapis.com/12/0b/ae/a20663a88e6222/US9848823.pdf |
| | Apple's publications relating to Apple watch such as WO2025189044A1 state the following: |
| | "[0018] The signals captured from the wearable device may be the physiological signals for PPG and ECG, as noted above, or in some instances may be other signals, such as from an accelerometer, not normally considered "physiological signals" but which may be used in the techniques described below. In one or more implementations, the recorded **PPG signals** are sampled at 64Hz or 256Hz, and may include four separate optical channels corresponding to different spatial combinations of transmitting and receiving diodes. **The** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**

"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | **PPG segments may be pre-processed using dark subtraction** (to reject signals introduced by ambient light), followed by bandpass filtering, down-sampling to 64Hz (if needed) and temporal channel-wise zscoring." <br><br> (emphases added) Source: https://globaldossier.uspto.gov/details/US/PCTUS2518809/W/74286 |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**

"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | **Table 5**<br>Summarized influencing parameters, impact and mitigation technique; re.<br><br>

| Influencing parameter | Impact | Mitigation technique |
|---|---|---|
| Skin tone | Decrease signal intensity | PPG wavelength selection |
| Obesity/BMI | Decrease signal intensity, modified PPG waveform | Not found in literature |
| Age | Change in signal intensity, modified PPG waveform | Calibration |
| Gender | Change in signal intensity | Calibration |
| Respiratory rate | Modified PPG waveform | High pass filter |
| Venous Pulsation | Modified PPG waveform | High pass filter/contact pressure |
| Local body temperature | Change in signal intensity | Calibration |
| Body site | Change in signal intensity, modified PPG waveform | Calibration |
| Motion artifacts | Change in SNR | Filters and secondary sensors |
| Ambient light | Change in SNR | Optical shielding and selective filters |
| Contact pressure | Change in SNR, modified PPG waveform | Apply optimal pressure for high SNR |

Source:
https://www.sciencedirect.com/science/article/pii/S0263224123007145/pdfft?md5=65a2bb5a7a3c47c6ec924ea7d1fe9107&pid=1-s2.0-S0263224123007145-main.pdf


Apple's publications relating to Apple watch such as US12072288B2 state the following:

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| |  |

"[Abstract] A photoplethysmographic (PPG) device is disclosed. The PPG device can include one or more light emitters and one or more light sensors to generate the multiple light paths for measuring a PPG signal and perfusion indices of a user. The multiple light paths between each pair of light emitters and light detectors can include different separation distances to generate both an accurate PPG signal and a perfusion index value to accommodate a variety of users and usage conditions. In some examples, the multiple light paths can include the same separation distances for noise cancellation due to artifacts resulting from, for example, tilt and/or pull of the device, a user's hair, a user's skin pigmentation, and/or motion. The PPG device can further include one or more lenses and/or reflectors to increase the signal strength and/or and to obscure the optical components and associated wiring from being visible to a user's eye."

Source: https://patentimages.storage.googleapis.com/83/6a/5d/eefb8f69675806/US12072288.pdf

**Apple's Other Products:**

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | **Apple Watch Series 6 or later and Apple Watch Ultra, Ultra 2 and Ultra 3**<br><br>Apple states, for example, that "Apple Watch — Series 6 or later, excluding Apple Watch SE1 — is capable of measuring oxygen saturation of arterial hemoglobin (SpO2) for fitness and wellness applications. The Apple Watch optical system uses a combination of light emitters and light sensors to take the blood oxygen measurement. A blood oxygen level represents the percentage of arterial hemoglobin in red blood cells that carry the oxygen from the lungs to the rest of the body. Blood oxygen is an established measure of overall wellness. This paper provides a detailed description of the Blood Oxygen feature on Apple Watch, including its testing and accuracy validation".<br><br>Source:<br>https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf<br><br>**Apple Watch Series 6, 7 and 8**<br><br>Apple Watch Series 6 ˅    Apple Watch Series 7 ˅    Apple Watch Series 8 ˅<br>Blood Oxygen app[4]    Blood Oxygen app[4]    Blood Oxygen app[4]<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-6,watch-series-7,watch-series-8<br><br>**Apple Watch Series 10, Ultra and Ultra 2**<br><br>Apple Watch Series 10 ˅    Apple Watch Ultra ˅    Apple Watch Ultra 2 ˅<br>Blood Oxygen app[4]    Blood Oxygen app[4]    Blood Oxygen app[4]<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-10,watch-ultra,watch-ultra-2 |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | **Apple Watch Series 11 and Ultra 3**<br><br>Apple Watch Ultra 3 ⌄    Apple Watch Series 11 ⌄<br><br>Blood Oxygen app[4]        Blood Oxygen app[4]<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-ultra-3,watch-series-11,watch-ultra-2 |
| **1[l]** using the processed output signal, determine a measurement of the physiological parameter for the user. | The Accused Device is configured to, **using the processed output signal, determine a measurement of the physiological parameter for the user**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartwatch, determines the percentage ("**determine a measurement**") of SpO2 i.e. Blood Oxygen of the user ("**physiological parameter of the user**" as detailed in claim element 1[k] above), using PPG segments that are pre-processed using dark subtraction ("**processed output signal**" as detailed in the claim element[1k] above).<br><br>Apple states, for example, that "**The Blood Oxygen feature on Apple Watch measures SpO2** using conventional pulse oximetry methods: It shines **red** and near-infrared (IR) light into blood-perfused tissue, detects and processes the reemitted light photo-signals into respective **photoplethysmograms (PPGs) that track the heartbeat-induced pulsations, determines the red-to-IR modulation ratio,** and translates this into units of % SpO2 through a predefined mapping relationship."<br><br>(emphases added) *available at* https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf<br><br>Apple's publications relating to Apple watch such as WO2025189044A1 state the following:<br><br>"[0018] The signals captured from the wearable device may be the physiological signals for PPG and ECG, as noted above, or in some instances may be other signals, such as from an accelerometer, not normally |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | considered "physiological signals" but which may be used in the techniques described below. In one or more implementations, the recorded **PPG signals** are sampled at 64Hz or 256Hz, and may include four separate optical channels corresponding to different spatial combinations of transmitting and receiving diodes. **The PPG segments may be pre-processed using dark subtraction** (to reject signals introduced by ambient light), followed by bandpass filtering, down-sampling to 64Hz (if needed) and temporal channel-wise zscoring."<br><br>(emphases added) Source: https://globaldossier.uspto.gov/details/US/PCTUS2518809/W/74286<br><br><br><br>Source:<br>https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Apple states, for example, that "Apple Watch — Series 6 or later, excluding Apple Watch SE1 — is capable of **measuring oxygen saturation of arterial hemoglobin (SpO2)** for fitness and wellness applications. The Apple Watch optical system uses a combination of light emitters and light sensors to take the blood oxygen measurement. **A blood oxygen level represents the percentage** of arterial hemoglobin in red blood cells that carry the oxygen from the lungs to the rest of the body. Blood oxygen is an established measure of overall wellness. This paper provides a detailed description of the Blood Oxygen feature on Apple Watch, including its testing and accuracy validation".<br><br>(emphases added) *available at* https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf<br><br>**Apple's Other Products:**<br><br>**Apple Watch Series 6 or later and Apple Watch Ultra, Ultra 2 and Ultra 3**<br><br>Apple states, for example, that "Apple Watch — Series 6 or later, excluding Apple Watch SE1 — is capable of measuring oxygen saturation of arterial hemoglobin (SpO2) for fitness and wellness applications. The Apple Watch optical system uses a combination of light emitters and light sensors to take the blood oxygen measurement. A blood oxygen level represents the percentag**e** of arterial hemoglobin in red blood cells that carry the oxygen from the lungs to the rest of the body. Blood oxygen is an established measure of overall wellness. This paper provides a detailed description of the Blood Oxygen feature on Apple Watch, including its testing and accuracy validation".<br><br>(emphases added) Source: https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf<br><br>**Apple Watch Series 6, 7 and 8** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | <br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-6,watch-series-7,watch-series-8<br><br>**Apple Watch Series 10, Ultra and Ultra 2**<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-10,watch-ultra,watch-ultra-2<br><br>**Apple Watch Series 11 and Ultra 3**<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-ultra-3,watch-series-11,watch-ultra-2 |
| **2** The physiological measurement device of claim 1, wherein the plurality of detectors is | The Accused Device comprises, **the physiological measurement device**, **wherein the plurality of detectors is physically incorporated into the housing such that (i) the first detector is positioned at a first fixed distance from the light source and (ii) the second detector is positioned at a second fixed distance from the light source**, **the first fixed distance being shorter than the second fixed distance**, either literally or under the doctrine of equivalents. |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| physically incorporated into the housing such that (i) the first detector is positioned at a first fixed distance from the light source and (ii) the second detector is positioned at a second fixed distance from the light source, the first fixed distance being shorter than the second fixed distance. | For example, the Accused Smartwatch consists of multiple photodiode sensors ("**the plurality of detectors**", as detailed in claim element 1[c] above), which are inside the Apple Watch case ("**the housing**", as detailed in claim element 1[a] above). These photodiodes are placed at fixed distances from the light sources, the first photodiode sensor ("**the first detector**", as detailed in claim element 1[c] above), is placed at a first separation distance ("**positioned at a first fixed distance**") from the LED emitters ("**the light source**", as detailed in claim element 1[b] above), and the second photodiode sensor ("**the second detector**", as detailed in the claim element 1[c] above), is placed at a second separation distance ("**positioned at a second fixed distance**") from the LED emitters ("**the light source**", as detailed in claim element 1[b] above), where the first separation distance is shorter than the second separation distance ("**the first fixed distance being shorter than the second fixed distance**"). <br><br>  <br><br> Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample <br><br> Apple's publications relating to Apple watch such as US12072288B2 state the following: |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**

"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | "[Claim 16] receiving a first portion of the emitted first light by the **first light sensor**, wherein the first light sensor is located a **first separation distance** from **the first emitter**; receiving a second portion of the emitted first light by the second light sensor, wherein: the **second light sensor** is **located a second separation distance** from **the first emitter**; and the **first separation distance is less than** **the second separation distance**; and determining the physiological information using the received first portion of the emitted first light and the received second portion of the emitted first light." <br><br>(emphases added) Source: <br>https://patentimages.storage.googleapis.com/83/6a/5d/eefb8f69675806/US12072288.pdf <br><br>**Apple's Other Products:** <br><br>**Apple Watch Series 6 or later and Apple Watch Ultra and Ultra 2** <br><br> <br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample <br><br>**Apple Watch Ultra 3** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**

"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Apple Watch Ultra 3 ⌄<br><br>Electrical heart sensor<br><br>Third-generation optical heart sensor<br><br>Ambient light sensor<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-ultra-3,watch-series-6 |
| **3[a]** The physiological measurement device of claim 2, wherein the first detector is physically incorporated into a first side of the housing such that the first detector is positioned to face a first direction and the third detector is physically incorporated into a second opposing side of the housing such that the third detector is positioned to face a | The Accused Device comprises, **the physiological measurement device** which further **comprises a third detector configured to detect ambient light**, **wherein the first detector is** physically incorporated into a first side of **the housing such that** the first detector is **positioned to face a first direction and the third detector is** physically incorporated into a second opposing side of the housing such that **the third detector is** positioned to face a second direction, the second direction being generally opposite the first direction, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartwatch ("**the physiological measurement device**") comprises a ambient light sensor ("**third detector**") which detects the light in the surrounding of the watch. Further the Smartwatch also includes, the first photodiode sensor ("**the first detector**", as detailed in claim element 1[d] above), incorporated in the Apple Watch case ("physically incorporated into a first side of **the housing**"), where the first photodiode sensor is facing towards the wrist tissue of the user ("**positioned to face a first direction**") and further consists of an ambient light sensor ("**the third detector**"), which is facing outwards to detect sunlight/daylight etc. ("positioned to face a second direction, the second direction being generally opposite the first direction").<br><br>Apple states, for example, that, "The Blood Oxygen feature on Apple Watch measures SpO2 using conventional pulse oximetry methods: **It shines red and near-infrared (IR) light into blood-perfused tissue**, **detects** and processes the reemitted light photo-signals into respective photoplethysmograms (PPGs) |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| second direction, the second direction being generally opposite the first direction, and | that track the heartbeat-induced pulsations, determines the red-to-IR modulation ratio, and translates this into units of % SpO2 through a predefined mapping relationship."<br><br>(emphases added) *available at* https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf<br><br>**Sensors**<br>Electrical heart sensor<br>Third-generation optical heart sensor<br>Temperature sensing[1]<br>Compass<br>Always-on altimeter<br>High-g accelerometer<br>High dynamic range gyroscope<br>Ambient light sensor<br><br>Source: https://support.apple.com/en-us/111833<br><br>"Same issue. What clued me in was when my Watch was near my Macbook screen, the display brightness increased. Back in my lap and it dimmed. I also note that when adjusting the brightness in Settings, in a darkened room there are four brightness landmarks, the last two are the same.  In a well-lighted room, the fourth increment does actually go brighter than the third.<br>Clearly, this is a software issue. **It's a good thing that the display brightness decreases at night---the ambient sensor is clearly working.** But the \*user\* should have the final say in how bright the display, not some algorithm. APPLE, fix this already!"<br><br>(emphases added) *available at*  https://discussions.apple.com/thread/255160646?sortBy=rank<br><br>**Apple's Other Products:** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**

"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | **Apple Watch Series 6 or later and Apple Watch Ultra and Ultra 2**<br><br><br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample<br><br>**Apple Watch Series 6, 7 and 8**<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-6,watch-series-7,watch-series-8<br><br>**Apple Watch Series 10, Ultra and Ultra 2** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | <br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-ultra,watch-ultra-2,watch-series-10<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-ultra-3,watch-series-10 |
| **3 [b]** wherein the processor is further configured to generate a second ambient light signal, the second ambient light signal being associated with ambient light received by the third detector. | The Accused Device comprises, **the processor which  is further configured to generate a second ambient light signal, the second ambient light signal** being associated with ambient light received by the third detector, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartwatch comprises of S9 SiP dual core processor chip ("**the processor**", as detailed in claim element 1[d] above). The Ambient light sensor ("**the third detector**", as detailed in claim element 3[a] above), detects the sunlight/daylight ("**ambient light**", as detailed in claim element 1[i] above) and relays it to the processor which generates a signal ("**second ambient light signal**"). |

**U.S. Patent No. 12,484,787 (the ''787 Patent'')**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Sensors<br><br>Electrical heart sensor<br>Third-generation optical heart sensor<br>Temperature sensing[1]<br>Compass<br>Always-on altimeter<br>High-g accelerometer<br>High dynamic range gyroscope<br>Ambient light sensor<br><br>Source: https://support.apple.com/en-us/111833<br><br>"Same issue. What clued me in was when my Watch was near my Macbook screen, **the display brightness increased.** Back in my lap and it dimmed. I also note that when adjusting the brightness in Settings, in a darkened room there are four brightness landmarks, the last two are the same.  In a well-lighted room, the fourth increment does actually go brighter than the third.<br><br>Clearly, this is a software issue. It's a good thing that the display brightness decreases at night---**the ambient sensor** is clearly working. But the \*user\* should have the final say in how bright the display, not some algorithm. APPLE, fix this already!"<br><br>(emphases added) *available at*  https://discussions.apple.com/thread/255160646?sortBy=rank<br><br>**Apple's Other Products:**<br><br>**Apple Watch Series 6 or later and Apple Watch Ultra and Ultra 2** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | <br><br>Source: https://developer.apple.com/documentation/sensorkit/srphotoplethysmogramopticalsample<br><br>**Apple Watch Series 6, 7 and 8**<br><br>| Apple Watch Series 6 ⌄ | Apple Watch Series 7 ⌄ | Apple Watch Series 8 ⌄ |<br>|---|---|---|<br>| Ambient light sensor | Ambient light sensor | Ambient light sensor |<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-6,watch-series-7,watch-series-8<br><br>**Apple Watch Series 10, Ultra and Ultra 2** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | <br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-ultra,watch-ultra-2,watch-series-10<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-ultra-3,watch-series-10 |
| **4** The physiological measurement device of claim 3, wherein the processor is further configured to adjust a graphical display of a display device of the physiological measurement device | The Accused Device comprises, **the processor which is further configured to adjust a graphical display of a display device of the physiological measurement device using the second ambient light signal**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartwatch comprises of S9 SiP dual core processor chip ("**the processor**", as detailed in claim element 1[d] above), which is configured to adjust Apple Watch's display brightness ("**adjust a graphical display of a display device**") based on the signal generated by the ambient light sensor ("**using the second ambient light signal**", as detailed in claim element 3[b] above) of Apple Watch Series 9. |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| using the second ambient light signal. | **Sensors**<br>Electrical heart sensor<br>Third-generation optical heart sensor<br>Temperature sensing[1]<br>Compass<br>Always-on altimeter<br>High-g accelerometer<br>High dynamic range gyroscope<br>Ambient light sensor<br><br>Source: https://support.apple.com/en-us/111833<br><br>"Same issue. What clued me in was when my Watch was near my Macbook screen, **the display brightness increased.** Back in my lap and it dimmed. I also note that when adjusting the brightness in Settings, in a darkened room there are four brightness landmarks, the last two are the same.  In a well-lighted room, the fourth increment does actually go brighter than the third.<br><br>Clearly, this is a software issue. It's a good thing that **the display brightness decreases at night**---**the ambient sensor** is clearly working. But the \*user\* should have the final say in how bright the display, not some algorithm. APPLE, fix this already!"<br><br>(emphases added) *available at* https://discussions.apple.com/thread/255160646?sortBy=rank<br><br>**Apple's Other Products:**<br><br>**Apple Watch Series 6, 7 and 8** |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| |  Source: https://www.apple.com/watch/compare/?modelList=watch-series-6,watch-series-7,watch-series-8<br><br>**Apple Watch Series 10, Ultra and Ultra 2**<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-ultra,watch-ultra-2,watch-series-10<br><br>Source: https://www.apple.com/watch/compare/?modelList=watch-series-11,watch-ultra-3,watch-series-10 |
| **5** The physiological measurement device of claim 4, further comprising replaceable elements | The Accused Device comprises, **replaceable elements coupled to the housing and being configured to be physically applied to the user**, either literally or under the doctrine of equivalents. |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
| --- | --- |
| coupled to the housing and being configured to be physically applied to the user. | For example, the Accused Smartwatch has a replaceable band for wrists of different sizes ("**replaceable elements being configured to be physically applied to the user**") and is attached to the Apple Watch case ("**the housing**", as detailed in claim element 1[a] above).<br><br>Apple states, for example, that, "**Use these steps to remove your band and put on a new one.**<br>Before you buy a new band, make sure it fits your **Apple Watch case size**. You can use a band that's designed for other Apple Watch models as long as the sizes are compatible.<br>Bands for 38mm, 40mm, and 41mm cases are compatible with each other.<br>Bands for 42mm, 44mm, and 45mm cases are compatible with each other.<br>Bands for 46mm cases are compatible with 44mm, 45mm, and 46mm cases.<br>Bands for 49mm cases are compatible with 44mm, 45mm, or 46mm cases.<br>Bands for 44mm, 45mm, or 46mm cases are compatible with 49mm cases."<br><br>(emphases added) *available at*  https://support.apple.com/en-us/108908<br><br> |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**

"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Source: https://support.apple.com/en-us/108908<br><br>Source: https://support.apple.com/en-us/108908<br><br>**Apple's Other Products:**<br><br>**Apple Watch Series 6 or later**<br><br>Apple states, for example, that, "Use these steps to remove your band and put on a new one.<br>Before you buy a new band, make sure it fits your Apple Watch case size. You can use a band that's designed for other Apple Watch models as long as the sizes are compatible.<br>Bands for 38mm, 40mm, and 41mm cases are compatible with each other. |

**U.S. Patent No. 12,484,787 (the "'787 Patent")**
"Measurements using camera imaging tissue comprising skin or the hand"

| '787 Patent Claim | Apple Accused Device[1] |
|---|---|
| | Bands for 42mm, 44mm, and 45mm cases are compatible with each other. Bands for 46mm cases are compatible with 44mm, 45mm, and 46mm cases. Bands for 49mm cases are compatible with 44mm, 45mm, or 46mm cases. Bands for 44mm, 45mm, or 46mm cases are compatible with 49mm cases." <br><br> (emphases added) Source: https://support.apple.com/en-us/108908 |

Ex. I                                              72                          '787 Patent – Apple Watch