# EXHIBIT L

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| **1[pre]** An optical system, comprising: | Without conceding that the preamble of Claim 1 is limiting, Apple Inc. ("Apple") has made, used, offered to sell, sold in the United States, and/or have imported into the United States, and/or, continue to make, use, offer to sell, and sell within the United States, and/or import into the United States, Accused Systems[1] for measuring one or more physiological parameters and for use with a smart phone or tablet, either literally or under the doctrine of equivalents.<br><br>For example, Apple provides a system, including Apple AirPods Pro (3rd generation) or later, that operates with a smartphone or tablet. When a user wears the AirPods Pro (3rd generation), the earbuds use integrated hardware components, such as Apple's sensors, and communicate wirelessly with a connected Apple iPhone/iPad.<br><br>Apple states, for example, that "Workout-Ready Performance<br>More people exercise with AirPods Pro than any other headphones in the world, and AirPods Pro 3 take workouts to the next level with Apple's smallest custom-built heart rate sensor and integrated workout experience. AirPods Pro 3 introduces a custom photoplethysmography (PPG) sensor that shines invisible infrared light pulsed at 256 times per second to measure light absorption in blood flow. Combined with sensor fusion from the AirPods Pro accelerometers, gyroscope, GPS, and a new on-device AI model on iPhone, users can start up to 50 different workout types, track their heart rate and calories burned, close their Move ring, and earn awards in the Fitness app. With just AirPods Pro 3 and iPhone, users will also have access to Workout Buddy, a first-of-its-kind fitness experience powered by Apple Intelligence that incorporates a user's workout data and their fitness history to generate personalized, motivational insights during their session.2"<br><br>Source: https://www.apple.com/newsroom/2025/09/introducing-airpods-pro-3-the-ultimate-audio-experience/ |

---

[1] An exemplary, non-exhaustive list of Accused Systems includes earphones, such as Apple AirPods Pro (3rd generation) and later (each an "Accused earphone"). Certain models of Apple's Accused earphones are charted herein as merely representative of the Accused Systems. The chart is not exhaustive of all Accused Systems, and the information contained in this chart should not be understood to be limiting in any way.

Ex. L                                                    1                                    '346 Patent – Apple AirPods

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>Source: https://www.apple.com/airpods/compare/ |
| **1[a]** a wearable device for measuring one or more physiological parameters, the wearable device adapted to be placed on a wrist or an ear of a user, including a light source comprising a plurality of light emitting diodes that are configured to generate an output optical light having | The Accused System comprises **a wearable device** for measuring one or more physiological parameters, **the wearable device** **is adapted to be placed on a wrist or an ear of a user**, **includes a light source** **that comprises a plurality of light emitting diodes** **that are configured to generate an output optical light having one or more optical wavelengths** literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones ("**wearable device**") measures heart rate ("physiological parameters") of the user and is worn on the ear ("**an ear**") of the user ("**a user**") and includes multiple LEDs ("**a light source**"), such as an infrared LED ("**light emitting diodes**"). These are configured to give light output ("**output optical light**") of certain wavelength ("**one or more optical wavelengths**"). Apple sold AirPods in pairs, and each accused earphone includes at least one light-emitting diode. Accordingly, a pair of AirPods comprises at least two **light-emitting diodes**. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| one or more optical wavelengths; | ## View your heart rate during workouts in Fitness or third-party apps<br><br>You can view your heart rate during workouts in the Fitness app on your iPhone, in Apple Fitness+ on your iPhone, iPad, or Apple TV device, or in third-party apps on your iPhone or iPad.<br><br>1. Wear your AirPods Pro 3, and make sure they're connected to your device.<br><br>Note: AirPods Pro 3 support heart rate monitoring when you're wearing just one of your AirPods.<br><br>2. Go to the Fitness app ⊙ or third-party workout app.<br><br>Note: If you choose to use a third-party workout app, you must give permission for the app to read heart rate data, and to read and record workouts. This step is only necessary the first time you use the app with Apple Health.<br><br>3. Start your workout in the Fitness app or a third-party app.<br><br>Your heart rate appears in the app as you work out.<br><br>If the heart rate appears as dashes or is dimmed, your AirPods Pro 3 are getting a poor reading. Check the fit of your AirPods Pro 3 and make sure they're connected, then try again.<br><br>4. To stop heart rate monitoring in the app, end your workout.<br><br>You can view heart rate data for your workout when you tap the session in the Summary tab of the Fitness app on your iPhone or in the third-party app on your iPhone or iPad.<br><br>(emphases added) Source: https://support.apple.com/en-gb/guide/airpods/dev1b40fb47d/web |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://www.apple.com/shop/buy-airpods/airpods-pro-3?fnode=46a7d28a105071c78086f422d3e5125cf2e4ad4853fd3cfcb35b755e9a3180474b31f36cf9f9bf851ba0cf9e3947005609ac8fa287942765dabdea1166ee76087dee4ecaaca9ac57ab6709d273dfc3354c53ce9d74f2813fbf184783d6c918c0<br><br>Source: https://www.apple.com/shop/buy-airpods/airpods-pro-3?fnode=46a7d28a105071c78086f422d3e5125cf2e4ad4853fd3cfcb35b755e9a3180474b31f36cf9f9bf851ba |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | 0cf9e3947005609ac8fa287942765dabdea1166ee76087dee4ecaaca9ac57ab6709d273dfc3354c53ce9d74f2813fbf184783d6c918c0<br><br>Apple states, for example, that "**AirPods Pro 3** Experience breathtaking sound quality with the world's best in-ear Active Noise Cancellation.Footnote[1] Built-in heart rate sensing lets you track your heart rate and calories burned during workouts.Footnote[2] And the Hearing Aid capability now features automatic Conversation Boost.Footnote[24]"<br><br>(emphases added) *available at* https://www.apple.com/shop/buy-airpods/airpods-pro-3?fnode=46a7d28a105071c78086f422d3e5125cf2e4ad4853fd3cfcb35b755e9a3180474b31f36cf9f9bf851ba0cf9e3947005609ac8fa287942765dabdea1166ee76087dee4ecaaca9ac57ab6709d273dfc3354c53ce9d74f2813fbf184783d6c918c0<br><br><br><br>**All-new heart rate sensing** helps you track your heart rate and calories burned during workouts.[3] Using LEDs that pulse invisible light 256 times per second — and sensor fusion from the accelerometers — AirPods Pro 3 give you incredibly accurate data for up to 50 different workout types in the Fitness app. And with a more secure in-ear fit, you can go all out and they won't come out.<br><br>Source: https://www.apple.com/airpods-pro/ |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Apple states, for example, that "Workout-Ready Performance More people exercise with AirPods Pro than any other headphones in the world, and AirPods Pro 3 take workouts to the next level with Apple's smallest custom-built heart rate sensor and integrated workout experience. **AirPods Pro 3** introduce a custom photoplethysmography (PPG) sensor **that shines** invisible **infrared light** pulsed at 256 times per second to measure light absorption in blood flow. Combined with sensor fusion from the AirPods Pro accelerometers, gyroscope, GPS, and a new on-device AI model on iPhone, users can start up to 50 different workout types, track their heart rate and calories burned, close their Move ring, and earn awards in the Fitness app. With just **AirPods Pro 3** and iPhone, users will also have access to Workout Buddy, a first-of-its-kind fitness experience powered by Apple Intelligence that incorporates a user's workout data and their fitness history to generate personalized, motivational insights during their session.2" <br><br> (emphases added) *available at* https://www.apple.com/newsroom/2025/09/introducing-airpods-pro-3-the-ultimate-audio-experience/ <br><br> Apple's patent relating to Apple Airpods such as EP 3314907 B1 state the following: <br><br> |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "[Claim 3] The audio device as recited in claim 2, wherein the light emitter comprises **a first light emitter** and **a second light emitter**, the first light emitter being configured to emit light **at a different frequency** than the second light emitter."<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/c8/1b/81/02166b6a539e67/EP3314907B1.pdf<br><br>"Like Apple Watch, **an earbud**-based PPG sensor would be comprised **of two light emitters** configured to output light **at different frequencies**, and two light detectors. To ensure a solid seal, Apple suggests a pliable retaining member be positioned on the opposite end of the PPG sensor to engage the concha of the ear, or the depression opposite the ear canal."<br><br>(emphases added) Source: https://appleinsider.com/articles/17/03/16/apple-inventions-again-point-to-work-on-health-tracking-airpods |
| **1[b]** the wearable device comprising one or more lenses configured to receive at least a portion of the output optical light and to deliver a lens output light to tissue; | In the Accused System, **the wearable device comprises one or more lenses configured to receive at least a portion of the output optical light and to deliver a lens output light to tissue**, literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones ("**the wearable device**", as detailed in claim element 1[a] above) includes an IR window ("**lenses**") which receives the output light from the LEDs ("**output optical light**", as detailed in claim element 1[a] above) and deliver the light from LEDs ("**deliver a lens output light**") to the user's tissue ("**to tissue**"). |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br><br><br>Source: https://www.apple.com/airpods-pro/<br><br>"How photoplethysmography technology works. The core technology behind heart monitoring in AirPods Pro 3 is photoplethysmography (PPG). Este optical method uses LEDs **to emit light into the skin** of the ear canal and a photodiode to measure the amount of light that is reflected or absorbed. Variations in the light captured directly correspond to changes in the volume of blood that pulses through the capillaries with each heartbeat."<br><br>(emphases added) Source: https://www.mixvale.com.br/2026/02/09/apple-airpods-pro-3-revolutionizes-health-monitoring-with-in-ear-heart-rate-sensor-en/<br><br>"Heart rate sensor. The AirPods Pro 3 has a new built-in heart rate sensor—and yes, it's pretty darn good. It works by **shining light into the skin inside your ear canal** and analyzing how that light reflects back—method called photoplethysmography (PPG)—to estimate your pulse." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | (emphases added) Source: https://www.prevention.com/fitness/workout-clothes-gear/a69206531/apple-airpods-pro-3-review/ |
| **1[c]** the wearable device further comprising a detection system configured to receive at least a portion of the lens output light reflected from the tissue and to generate an output signal having a signal-to-noise ratio, wherein the detection system is configured to be synchronized to the light source; | The Accused System comprises, **the wearable device which further comprises a detection system configured to receive at least a portion of the lens output light reflected from the tissue, to generate an output signal having a signal-to-noise ratio and the detection system** is configured to be synchronized to **the light source**, literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones ("**the wearable device**", as detailed in claim element 1[a] above) includes heart rate sensor ("**a detection system**") which receives the light reflected ("**reflected**") from the user's tissue ("**the tissue**", as detailed in claim element 1[b] above). It generates a PPG signal corresponding to reflected light ("**output signal**") having a signal-to-noise ratio and noise terms in the output signal by optical heart sensor ("**signal-to-noise ratio**"). The detection system is synchronized ("be synchronized") to the light source ("**the light source**", as detailed in claim element 1[a] above).<br><br>"A notable addition in the AirPods Pro 3 is the photoplethysmography (PPG) sensor on the outer surface of the earbud, which detects changes in blood flow to estimate heart rate. The system uses an infrared LED to illuminate blood vessels and a photodetector to measure the reflected light, allowing it to infer blood-flow patterns. In the CT scan, the LED can be identified by the wirebond connected to its semiconductor die, with **the photodetector** positioned below it, together forming a reflective optical sensing path."<br><br>(emphases added) Source: https://www.lumafield.com/first-article/posts/ct-teardown-airpods-pro-3rd-generation |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>A new blood-flow sensor integrates an infrared LED and photodetector on the outer surface of the earbud, enabling reflective optical measurements for future health-tracking features.<br><br>Source: https://www.lumafield.com/first-article/posts/ct-teardown-airpods-pro-3rd-generation<br><br>"How photoplethysmography technology works. The core technology behind heart monitoring in **AirPods Pro 3** is photoplethysmography (PPG). Este optical method uses LEDs to **emit light** into the **skin of the ear** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **canal** and **a photodiode** to measure **the amount of light that is reflected or absorbed**. Variations in the light captured directly correspond to changes in the volume of blood that pulses through the capillaries with each heartbeat." <br><br> (emphases added) Source: https://www.mixvale.com.br/2026/02/09/apple-airpods-pro-3-revolutionizes-health-monitoring-with-in-ear-heart-rate-sensor-en/ <br><br> "**Heart rate sensor.** The AirPods Pro 3 has a new **built-in heart rate sensor**—and yes, it's pretty darn good. It works by **shining light into the skin inside your ear canal** and **analyzing how that light reflects back**—method called photoplethysmography (PPG)—to estimate your pulse." <br><br> (emphases added) Source: https://www.prevention.com/fitness/workout-clothes-gear/a69206531/apple-airpods-pro-3-review/ <br><br> Apple states, for example, that "Workout-Ready Performance More people exercise with AirPods Pro than any other headphones in the world, and AirPods Pro 3 take workouts to the next level with Apple's smallest custom-built heart rate sensor and integrated workout experience. **AirPods Pro 3** introduce a custom photoplethysmography (PPG) sensor that shines invisible infrared light pulsed at 256 times per second to measure light absorption in blood flow. Combined with sensor fusion from the AirPods Pro accelerometers, gyroscope, GPS, and a new on-device AI model on iPhone, users can start up to 50 different workout types, track their heart rate and calories burned, close their Move ring, and earn awards in the Fitness app. With just AirPods Pro 3 and iPhone, users will also have access to Workout Buddy, a first-of-its-kind fitness experience powered by Apple Intelligence that incorporates a user's workout data and their fitness history to generate personalized, motivational insights during their session.2" <br><br> (emphases added) *available at* https://www.apple.com/newsroom/2025/09/introducing-airpods-pro-3-the-ultimate-audio-experience/ <br><br> "In the review paper, various wearable form factors, such as rings and **earphones**, as well as wrist-worn devices, were discussed, and motion noise cancellation methods were carefully reviewed." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "The reflectance-type sensor used to measure **the PPG signal** on the wrist typically exhibits a lower **signal-to-noise ratio (SNR)** compared to the transmittance-type sensor used on the finger" <br><br> (emphases added) Source: https://www.researchgate.net/publication/372129574_Photoplethysmography_in_Wearable_Devices_A_Comprehensive_Review_of_Technological_Advances_Current_Challenges_and_Future_Directions/fulltext/64a8ac2b95bbbe0c6e1e4985/Photoplethysmography-in-Wearable-Devices-A-Comprehensive-Review-of-Technological-Advances-Current-Challenges-and-Future-Directions.pdf <br><br> Apple's patent relating to Apple AirPods such as EP 3314907 B1 state the following: <br><br> <br><br> "[0018] Wearable devices that can be configured with a biometric sensor include a **set of earphones** and an individual earbud. Because the earbud portion of the earphones sits at least partially within the ear canal of a user during use, an exterior surface of the earbud generally contacts various portions of the ear to help keep it positioned within the ear of a user. One exemplary type of biometric sensor that can be used **to record** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | **biometric parameters** of a user is a photoplethysmogram (PPG) sensor that measures biometric parameters by shining light and then measuring the **reflectivity of that light off the skin**." <br><br> (emphases added) Source: https://patentimages.storage.googleapis.com/c8/1b/81/02166b6a539e67/EP3314907B1.pdf <br><br> Apple's publications relating to Apple fitness devices such as U.S. Pub. No. US9848823B2 state the following: <br><br> <br><br> "[7:51-61] In some embodiments, data samples can be collected in a synchronous or quasi-synchronous fashion so that data samples for the various data streams are either coincident in time or can be interpolated to produce streams of time-coincident samples. For example, PPG sensor 402 can be operated in a time-division multiplexed fashion such that, for each sampling interval, **its light source** is on for an first phase of the interval to collect one or more PPG samples (corresponding to block 502) and off for a second phase of the interval to collect one or more dark-channel samples (corresponding to block 504)." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | (emphases added) Source: https://patentimages.storage.googleapis.com/12/0b/ae/a20663a88e6222/US9848823.pdf |
| **1[d]** wherein the detection system comprises a plurality of detectors that are spatially separated from each other, and wherein at least one analog to digital converter is coupled to at least one of the spatially separated detectors; | The Accused Smartwatch comprises, **the detection system that comprises a plurality of detectors that are spatially separated from each other, and at least one analog to digital converter is coupled to at least one of the spatially separated detectors**, either literally or under the doctrine of equivalents. <br><br> For example, the Accused earphones include the right and the left earphones with a heart rate sensor ("**the detection system**", as detailed in claim element 1[c] above) having plurality of light detector/infrared sensor ("**plurality of detectors**"). These infrared sensor are on distinct points in the earphones ("**spatially separated from each other**") and analog-to-digital converter is connected to the infrared sensor ("**analog to digital converter**"). Apple sold AirPods in pairs, and each accused earphone includes at least one light-emitting diode. Accordingly, a pair of AirPods comprises at least **two detectors** that are **spatially separated**. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **View your heart rate during workouts in Fitness or third-party apps**<br><br>You can view your heart rate during workouts in the Fitness app on your iPhone, in Apple Fitness+ on your iPhone, iPad, or Apple TV device, or in third-party apps on your iPhone or iPad.<br><br>1. Wear your AirPods Pro 3, and make sure they're connected to your device.<br><br>Note: AirPods Pro 3 support heart rate monitoring when you're wearing just one of your AirPods.<br><br>2. Go to the Fitness app ◉ or third-party workout app.<br><br>Note: If you choose to use a third-party workout app, you must give permission for the app to read heart rate data, and to read and record workouts. This step is only necessary the first time you use the app with Apple Health.<br><br>3. Start your workout in the Fitness app or a third-party app.<br><br>Your heart rate appears in the app as you work out.<br><br>If the heart rate appears as dashes or is dimmed, your AirPods Pro 3 are getting a poor reading. Check the fit of your AirPods Pro 3 and make sure they're connected, then try again.<br><br>4. To stop heart rate monitoring in the app, end your workout.<br><br>You can view heart rate data for your workout when you tap the session in the Summary tab of the Fitness app on your iPhone or in the third-party app on your iPhone or iPad.<br><br>(emphases added) Source: https://support.apple.com/en-gb/guide/airpods/dev1b40fb47d/web |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>Source: https://www.apple.com/shop/buy-airpods/airpods-pro-3?fnode=46a7d28a105071c78086f422d3e5125cf2e4ad4853fd3cfcb35b755e9a3180474b31f36cf9f9bf851ba0cf9e3947005609ac8fa287942765dabdea1166ee76087dee4ecaaca9ac57ab6709d273dfc3354c53ce9d74f2813fbf184783d6c918c0 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  Source: https://youtu.be/H3KnMyojEQU?t=609 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://www.lumafield.com/first-article/posts/ct-teardown-airpods-pro-3rd-generation<br><br>"Like Apple Watch, an earbud-based PPG sensor would be comprised of two light emitters configured to output light at different frequencies, and **two light detectors**. To ensure a solid seal, Apple suggests a pliable retaining member be positioned on the opposite end of the PPG sensor to engage the concha of the ear, or the depression opposite the ear canal."<br><br>Source: https://appleinsider.com/articles/17/03/16/apple-inventions-again-point-to-work-on-health-tracking-airpods<br><br>Apple's publications relating to Apple fitness devices such as U.S. Pub. No. US10758133 state the following:<br><br> |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "[2:42-46] As illustrated in FIG. 1, the block diagram can include a light emitter 102, **light sensor 104, analog-to-digital converters (ADCs) 105 a and 105 b,** accelerometer 106, processor 108 and input/output (I/O) unit 110." <br><br> "[3:12-13] In some examples, a light emitter can be a light emitting diode (LED) and **a light sensor can be a photodiode**." <br><br> (emphases added) Source: https://patentimages.storage.googleapis.com/7a/42/69/83681be1e4d40c/US10758133.pdf, |
| **1[e]** wherein the output signal is indicative of one or more of the physiological parameters; | In the Accused System, **the output signal** is indicative of one or more of the physiological parameters, either literally or under the doctrine of equivalents. <br><br> For example, the Accused earphones measures the light i.e. PPG signal ("**output signal**", as detailed in claim element 1[c] above) and this is used for measuring vitals like heart rate and blood flow ("**physiological parameters**", as detailed in claim element 1[a] above). <br><br> Apple states, for example, that "Workout-Ready Performance More people exercise with AirPods Pro than any other headphones in the world, and AirPods Pro 3 take workouts to the next level with Apple's smallest custom-built heart rate sensor and integrated workout experience. AirPods Pro 3 introduce a custom **photoplethysmography (PPG)** sensor that shines invisible infrared light pulsed at 256 times per second **to measure light absorption** in **blood flow**. Combined with sensor fusion from the AirPods Pro accelerometers, gyroscope, GPS, and a new on-device AI model on iPhone, users can start up to 50 different workout types, track their heart rate and calories burned, close their Move ring, and earn awards in the Fitness app. With just AirPods Pro 3 and iPhone, users will also have access to Workout Buddy, a first-of-its-kind fitness experience powered by Apple Intelligence that incorporates a user's workout data and their fitness history to generate personalized, motivational insights during their session.2" <br><br> (emphases added) *available at* https://www.apple.com/newsroom/2025/09/introducing-airpods-pro-3-the-ultimate-audio-experience/ |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "The core technology behind heart monitoring in AirPods Pro 3 is **photoplethysmography (PPG).** Este optical method uses LEDs to emit light into the skin of the ear canal and a photodiode to measure the amount of light that is reflected or absorbed. Variations in **the light captured directly** correspond to changes in the volume of blood that pulses through the capillaries with each heartbeat." <br><br> (emphases added) Source: https://www.prevention.com/fitness/workout-clothes-gear/a69206531/apple-airpods-pro-3-review/ <br><br> "How photoplethysmography technology works. The core technology behind heart monitoring in AirPods Pro 3 is photoplethysmography (PPG). Este optical method uses LEDs to emit light into the skin of the ear canal and a photodiode to measure the amount of light that is reflected or absorbed. Variations in **the light captured** directly correspond to changes in the volume of blood that pulses through the capillaries with each heartbeat." <br><br> (emphases added) Source: https://www.mixvale.com.br/2026/02/09/apple-airpods-pro-3-revolutionizes-health-monitoring-with-in-ear-heart-rate-sensor-en/ |
| **1[f]** the wearable device configured to increase the signal-to-noise ratio by increasing light intensity of at least one of the plurality of light emitting diodes from an initial light intensity; and | In the Accused System, **the wearable device is configured to increase the signal-to-noise ratio by increasing light intensity of at least one of the plurality of light emitting diodes from an initial light intensity**, either literally or under the doctrine of equivalents. <br><br> For example, the Accused earphones ("**wearable device**", as detailed in claim element 1[a] above) can automatically adjust brightness/current ("**initial light intensity**") to increased brightness/current ("**increasing light intensity**") of the LEDs ("**light emitting diodes**", as detailed in claim element 1[a] above) to increase signal to noise ratio ("**the signal-to-noise ratio**", as detailed in claim element 1[c] above). <br><br> On information and belief, the optical heart sensor in the Accused earphones operates similarly to the optical heart sensor in the Apple Watch. <br><br> Apple states, for example, that "The optical heart sensor in Apple Watch uses what is known as photoplethysmography. This technology, while difficult to pronounce, is based on a very simple fact: Blood is red because it reflects red light and absorbs green light. Apple Watch uses green LED lights paired with light-sensitive photodiodes to detect the amount of blood flowing through your wrist at any given moment. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | When your heart beats, the blood flow in your wrist — and the green light absorption — is greater. Between beats, it's less. By flashing its **LED** lights hundreds of times per second, Apple Watch can calculate the number of times the heart beats each minute — your heart rate. The optical heart sensor supports a range of 30–210 beats per minute. In addition, the optical heart sensor is designed to **compensate for low signal levels by increasing both LED brightness** and sampling rate." <br><br>(emphases added) *available at* https://support.apple.com/en-us/120277 <br><br>Apple states, for example, that "Skin variability Making sure that Apple Watch performs well for all users, across the full global range of skin types and tones, significantly influenced hardware design and validation. Melanin strongly absorbs light at the wavelengths used by the Apple Watch optical sensor — particularly in the green part of the spectrum — potentially making PPG measurements more challenging for users with darker skin tones. To account for this, the Apple Watch sensing platform **automatically adjusts the LED current (and hence the light output), photodiode gain (sensitivity to light), and sampling rate to achieve adequate signal resolution** across the full global range of human skin tones. Permanent or temporary changes to skin, such as tattoos, can impact heart sensor performance. The ink, pattern, and saturation of some tattoos can block light from the sensor, making it difficult to get reliable readings." <br><br>(emphases added) *available at* https://www.apple.com/health/pdf/Heart_Rate_Calorimetry_Activity_on_Apple_Watch_November_2024.pdf |
| **1[g]** the detection system further configured to: generate a first signal responsive to light received while the light emitting diodes are off, generate a second signal responsive to | In the Accused System, **the detection system is further configured to: generate a first signal responsive to light received while the light emitting diodes are off, generate a second signal responsive to light received while at least one of the light emitting diodes is on, and increase the signal-to-noise ratio by comparing the first signal and the second signal**, either literally or under the doctrine of equivalents. <br><br>For example, the Accused earphones includes heart rate sensor ("**the detection system**", as detailed in claim element 1[c] above) which generates a PPG signal for the reflected light ("**a second signal**") when LEDs ("**light emitting diodes**", as detailed in claim element 1[a] above), are turned on ("**is on**") and a Dark signal ("**a first signal**") when LEDs are off ("**off**"), comparison ("**comparing**") of these signals are done to remove noise from the signal increasing its SNR ("**signal-to-noise ratio**", as detailed in claim element 1[c] above). |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| light received while at least one of the light emitting diodes is on, and increase the signal-to-noise ratio by comparing the first signal and the second signal; | Apple's publications relating to Apple fitness devices such as U.S. Pub. No. US9848823B2 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  FIG. 5 <br><br> (emphases added) Source: https://patentimages.storage.googleapis.com/12/0b/ae/a20663a88e6222/US9848823.pdf <br><br> "[4:45-64] PPG sensor 300 can include a light source (e.g., a conventional LED) 302 oriented to direct light onto a region of user's skin 304 and an optical sensor 306 (e.g., a conventional photodiode (PD)) oriented to detect light reflected from skin 304. Control logic 308 can be connected to LED 302 and PD 306. In operation, control logic 308 can provide a control signal to selectively turn on or off LED 302. Control logic 308 can receive light-level signals from PD 306 while LED 302 is either on or off. **Control logic 308 can provide a PPG signal based on the light levels sensed by PD 306 while LED** 302 **is on and a "dark channel" signal based on the light levels sensed by PD 306 while LED** 302 **is off**. As described below, **the dark channel** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **signal can be used for noise filtering**. In some embodiments, control logic 308 can sample the light level sensed by PD 306 at regular intervals and provide the samples as outputs, e.g., in digital form. **Dark channel and PPG signal samples** can be provided separately, either via physically separate data paths or multiplexed onto a single path in a manner that allows the two sample types to be distinguished" <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/12/0b/ae/a20663a88e6222/US9848823.pdf <br><br> **Table 5** <br> Summarized influencing parameters, impact and mitigation technique; re. <br><br> <table><tr><td>Influencing parameter</td><td>Impact</td><td>Mitigation technique</td></tr><tr><td>Skin tone</td><td>Decrease signal intensity</td><td>PPG wavelength selection</td></tr><tr><td>Obesity/BMI</td><td>Decrease signal intensity, modified PPG waveform</td><td>Not found in literature</td></tr><tr><td>Age</td><td>Change in signal intensity, modified PPG waveform</td><td>Calibration</td></tr><tr><td>Gender</td><td>Change in signal intensity</td><td>Calibration</td></tr><tr><td>Respiratory rate</td><td>Modified PPG waveform</td><td>High pass filter</td></tr><tr><td>Venous Pulsation</td><td>Modified PPG waveform</td><td>High pass filter/contact pressure</td></tr><tr><td>Local body temperature</td><td>Change in signal intensity</td><td>Calibration</td></tr><tr><td>Body site</td><td>Change in signal intensity, modified PPG waveform</td><td>Calibration</td></tr><tr><td>Motion artifacts</td><td>Change in SNR</td><td>Filters and secondary sensors</td></tr><tr><td>Ambient light</td><td>Change in SNR</td><td>Optical shielding and selective filters</td></tr><tr><td>Contact pressure</td><td>Change in SNR, modified PPG waveform</td><td>Apply optimal pressure for high SNR</td></tr></table> <br><br> Source: <br> https://www.sciencedirect.com/science/article/pii/S0263224123007145/pdfft?md5=65a2bb5a7a3c47c6ec924ea7d1fe9107&pid=1-s2.0-S0263224123007145-main.pdf |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| **1[h]** the wearable device further configured to be coupled to a sensor system for optically detecting the user, the sensor system comprising: | In the Accused System, **the wearable device is further configured to be coupled to a sensor system for optically detecting the user**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones ("**wearable device**", as detailed in claim element 1[a] above) with skin-detect sensor ("**a sensor system**"). This sensor optically ("**optically**") detects whether user ("**the user**") is wearing the earphones or not.<br><br>Source: https://www.apple.com/airpods/compare/<br><br>"**A new skin-detect sensor** accurately discerns if **AirPods** are in **the ear** — versus in a pocket or on a table — and pauses playback when removed. To help with sound clarity, beamforming microphones block out ambient noise and focus on the user's voice, while users can also enjoy a hands-free experience by simply saying "Hey Siri" for requests."<br><br>(emphases added) *available at* https://www.apple.com/newsroom/2021/10/introducing-the-next-generation-of-airpods/ |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

Apple's publications relating to Apple Airpods such as US20220225006A1 state the following:



**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "[0028] To differentiate between scenarios in which **device** 10 is resting adjacent to fabric in a pocket or other inanimate object from scenarios in which device 10 is being worn **in a user's ear**, device 10 may have one or more **skin sensors** 26. Sensors 26 may be **optical** sensors that operate through transparent housing walls in portion 12M and/or that operate through openings in housing walls or localized transparent window structures." (emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **1[i]** an active illuminator comprising a plurality of semiconductor diodes, each of the semiconductor diodes configured to be modulated and to generate an output diode light having one or more diode optical wavelengths, wherein at least a portion of the one of more diode optical wavelengths is between 700 nanometers and 2500 nanometers; | In the Accused System, **an active illuminator** comprises a plurality of semiconductor diodes, each of the semiconductor diodes **is configured to be modulated and to generate an output diode light** having one or more diode optical wavelengths, wherein at least a portion of the one of more diode optical wavelengths is between 700 nanometers and 2500 nanometers, either literally or under the doctrine of equivalents.

For example, the Accused earphones have skin detect sensor ("optical system") this sensor system has multiple SWIR LEDs ("**an active illuminator**"). There are multiple LEDs ("a plurality of semiconductor sources") which generate output light ("to generate an output light"). These LEDs have various wavelength ("**having one or more optical wavelengths**").They produce near-infrared wavelength, for example, between 1,050-2,500 and 900 -2000 nanometer ("between 700 nanometers and 2500 nanometers").

"Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with **four SWIR** (short-wave infrared) LED chips that have **two different wavelengths**, as well as two InGaAs photodiodes.
Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces."

(emphases added) Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/

"SWIR wavelengths range from 1,050-2,500 nm, which encompasses the optical properties of compounds such as water, sugar, and alcohol. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | While SWIR technologies gradually mature, and prices begin to reach feasible levels, wearables manufacturers are expected to officially integrate SWIR technologies into their products in 2H21." <br><br> (emphases added) Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/ <br><br> Apple's publications relating to Apple Airpods such as US20220225006A1 state the following: <br><br> |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  |  FIG. 5 |
|  | "[0037] To ensure that accurate spectral reflectance measurements can be made over a wide range of tilt angles, sensor 26 may be provided with an optical structure that helps to narrow the angular spread of emitted light such as a bandpass filter. Consider, as an example, the arrangement of FIGS. 5 and 6. FIG. 5 is a perspective view of an illustrative printed circuit on which components for sensor 26 have been mounted. In the example of FIG. 5, first and second light-emitting **devices** 54 have been mounted at one side of printed circuit 60 and photodetector 56 has been mounted on another side of printed circuit 60. Devices 54 and 60 may be semiconductor devices. As an example, devices 54 may be light-emitting diodes and photodetector 56 may be a photodiode. Other arrangements may be used, if desired. For example, devices 54 may be lasers (e.g., vertical cavity surface emitting lasers or other laser diodes)." |
|  | "[0018] Electronic devices may be provided with skin sensors. For example, skin sensors may be included in wearable devices such as earbuds. The skin sensors may be used to detect when the earbuds are located in a user's ears. When it is determined that the earbuds are located in a user's ears, audio may be played for a user. If, on the other hand, skin sensors do not detect the presence of skin, it may be concluded that the earbuds are not in a user's ears so that audio playback can be halted. To help avoid false positives, the skin sensors may use **a multi-wavelength** design that helps to distinguish between scenarios in which the sensors are located adjacent to skin and scenarios in which the sensors are located next to other materials (e.g., fabric in a user's pocket)." |
|  | "[0033] As shown in FIG. 4, package 52 may be aligned with a transparent portion of housing 12 such as portion W (e.g., a through hole, an inserted clear window, a transparent housing material that forms part of a |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | housing wall, or other area through which light may pass). Portion W is transparent to light at the **wavelengths emitted** by devices 54. In an illustrative arrangement, this light is infrared light (e.g., near infrared light at wavelengths between **900 nm and 2000 nm**, as an example). Infrared light is invisible to users and is therefore not distracting. If desired, visible wavelengths and/or other infrared wavelengths may be used. There may be two devices 54 in sensor 26 each of which emits light at a different respective wavelength or, if desired, there may be three or more devices 54 emitting light at different respective wavelengths (e.g., for more spectral measurement accuracy). Illustrative arrangements in which sensor 26 has a pair of devices 54 emitting light at respective first and second wavelengths of, respectively 1065 nm (corresponding to a high skin reflectance) and 1465 nm (corresponding to a lower skin reflectance) are sometimes described herein as an example." <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **1[j]** at least a first of the plurality of semiconductor diodes operating at a first wavelength with lower water absorption and at least a second of the plurality of semiconductor diodes operating at a second wavelength with higher water absorption; | In the Accused System, **at least a first of** the plurality of semiconductor diodes operates at a first wavelength with lower water absorption and at least a second of the plurality of semiconductor diodes operates at a second wavelength with higher water absorption, either literally or under the doctrine of equivalents. <br><br> For example, the Accused earphones have skin detect sensor which has multiple LEDs ("semiconductor diodes", as detailed in claim element 1[i] above). Some ("a first") light emitting diode operating at a wavelength of for example, 1065nm ("a first wavelength") which causes higher ("lower water absorption") skin reflectance, where skin reflectance is inversely proportional to skin absorption. Another ("second") light emitting diode operating at wavelength of for example, 1465 nm ("a second wavelength") with lower ("higher water absorption") skin reflectance. <br><br> Apple's publications relating to Apple Airpods such as US20220225006A1 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  |

FIG. 5

"[0037] To ensure that accurate spectral reflectance measurements can be made over a wide range of tilt angles, sensor 26 may be provided with an optical structure that helps to narrow the angular spread of emitted light such as a bandpass filter. Consider, as an example, the arrangement of FIGS. 5 and 6. FIG. 5 is a perspective view of an illustrative printed circuit on which components for sensor 26 have been mounted. In the example of FIG. 5, **first** and *second light-emitting devices* 54 have been mounted at one side of printed

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | circuit 60 and photodetector 56 has been mounted on another side of printed circuit 60. Devices 54 and 60 may be semiconductor devices. As an example, devices 54 may be light-emitting diodes and photodetector 56 may be a photodiode. Other arrangements may be used, if desired. For example, devices 54 may be lasers (e.g., vertical cavity surface emitting lasers or other laser diodes)." <br><br> "[0033] As shown in FIG. 4, package 52 may be aligned with a transparent portion of housing 12 such as portion W (e.g., a through hole, an inserted clear window, a transparent housing material that forms part of a housing wall, or other area through which light may pass). Portion W is transparent to light at the wavelengths emitted by devices 54. In an illustrative arrangement, this light is infrared light (e.g., near infrared light at wavelengths between 900 nm and 2000 nm, as an example). Infrared light is invisible to users and is therefore not distracting. If desired, visible wavelengths and/or other infrared wavelengths may be used. There may be two devices 54 in sensor 26 each of which emits light at a different respective wavelength or, if desired, there may be three or more devices 54 emitting light at different respective wavelengths (e.g., for more spectral measurement accuracy). Illustrative arrangements in which sensor 26 has a pair of devices 54 emitting light at respective first and second wavelengths of, respectively 1065 nm (corresponding to a high skin reflectance) and 1465 nm (corresponding to a lower skin reflectance) are sometimes described herein as an example." <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | To quantify the alcohol content in alcoholic beverages the NIR spectrum of the sample in the range of the second overtone of the C-H stretching vibration near 1200 nm is analyzed. It utilizes the symmetrical vibration of the methyl group because its pronounced and distinct shape is slightly influenced by the matrix.<br><br>In this particular spectral range, the influence of other sample constituents is so small that extremely accurate alcohol results are obtained. Due to the selectivity and linearity of this measuring method, the system only requires an adjustment with water and one ethanol/water solution. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  Figure 2: NIR spectrum of ethanol and water in the range of 850 nm to 1600 nm <br><br> Source: https://wiki.anton-paar.com/ch-de/nahinfrarotspektroskopie-nir/##data-imagegroup-19123 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | "Extinction coefficients k(λ) for water at 25°C were determined through a broad spectral region by manually smoothing a point by point graph of k(λ) vs wavelength λ that was plotted for data obtained from a review of the scientific literature on the optical constants of water. Absorption bands representing k(λ) were postulated where data were not available in the vacuum uv and soft x-ray regions. A subtractive Kramers-Kronig analysis of the combined postulated and smoothed portions of the k(λ) spectrum provided the index of refraction n(λ) for the spectral region 200 nm λ ' 200 ,um." |

Table I.    Optical Constants of Water

| λ(μm) | k(λ) | n(λ) | λ(μm) | k(λ) | n(λ) | λ(μm) | k(λ) | n(λ) |
|---|---|---|---|---|---|---|---|---|
| 1.0 | $2.89 \times 10^{-6}$ | 1.327 | 6.5 | 0.0392 | 1.339 | 32 | 0.324 | 1.546 |
| 1.2 | $9.89 \times 10^{-6}$ | 1.324 | 6.6 | 0.0356 | 1.334 | 34 | 0.329 | 1.536 |
| 1.4 | $1.38 \times 10^{-4}$ | 1.321 | 6.7 | 0.0337 | 1.329 | 36 | 0.343 | 1.527 |
| 1.6 | $8.55 \times 10^{-5}$ | 1.317 | 6.8 | 0.0327 | 1.324 | 38 | 0.361 | 1.522 |
| 1.8 | $1.15 \times 10^{-4}$ | 1.312 | 6.9 | 0.0322 | 1.321 | 40 | 0.385 | 1.519 |
| 2.0 | $1.1 \times 10^{-3}$ | 1.306 | 7.0 | 0.0320 | 1.317 | 42 | 0.409 | 1.522 |
| 2.2 | $2.89 \times 10^{-4}$ | 1.296 | 7.1 | 0.0320 | 1.314 | 44 | 0.436 | 1.530 |
| 2.4 | $9.56 \times 10^{-4}$ | 1.279 | 7.2 | 0.0321 | 1.312 | 46 | 0.462 | 1.541 |
| 2.6 | $3.17 \times 10^{-3}$ | 1.242 | 7.3 | 0.0322 | 1.309 | 48 | 0.488 | 1.555 |

Source: https://sci-hub.su/10.1364/AO.12.000555

The '805 Patent also describes:

[17:47-63] "FIG. 3A overlaps 300 the normalized absorbance of glucose 301 with the absorbance of water 302 (not drawn to scale). It may be seen that water has an absorbance feature between approximately 1850 nm and 2050 nm, but water 302 also has a nice transmission window between approximately 1500-1850 nm and 2050 to 2500 nm. For wavelengths less than about 1100 nm, the absorption of hemoglobin 351 and oxygenated hemoglobin 352 in FIG. 3B has a number of features 350, which may make it more difficult to measure blood constituents. Also, beyond 2500 nm the water absorption becomes considerably stronger over a wide wavelength range. Therefore, an advantageous window for measuring glucose and other blood constituents may be in the SWIR between 1500 and 1850 nm and 2050 to 2500 nm. These are exemplary wavelength ranges, and other ranges can be used that would still fall within the scope of this disclosure."

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>FIG. 3A<br><br>[52:60-53:6] "Various field tests have been conducted that verify the spectral signatures associated with natural gas fields, either land-based or **water-based** (e.g., in bays). In one example shown in FIG. 36A, the reflectance spectra 3600 was collected for different locations between approximately 2 microns and 2.4 microns. In 3601 the reflectance is plotted versus wavelength for locations with gas fields, while in 3602 the reflectance is plotted for locations without gas fields. The macroscopic features of the reflectance spectra of surface soils show two broad absorption bands near 2.2 microns and 2.33 microns with complex shapes. The slightly positive slope in the region of 2.3-2.4 microns with natural gas suggests that hydrocarbons are overriding the spectral signature of clays in this region." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br>FIG. 36A<br><br>(emphasis added) Source:<br>https://patentimages.storage.googleapis.com/01/6d/ea/6474a25f4fcc7e/US11678805.pdf |
| **1[k]** one or more wavelength selective optical filters configured to be placed in front of the | In the Accused System, **one or more wavelength selective optical filters are configured to be placed in front of the active illuminator** that are configured to pass at least a part of the first wavelength or at least a part of the second wavelength, either literally or under the doctrine of equivalents. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| active illuminator and configured to pass at least a part of the first wavelength or at least a part of the second wavelength; | For example, the Accused earphones have a skin sensor which includes a bandpass filter ("**optical filters**") placed in front of ("**front**") the set of LEDs ("**the active illuminator**", as detailed in claim element 1[i] above) and configured to pass first wavelength ("**the first wavelength**", as detailed in claim element 1[j] above) and second wavelength ("**the second wavelength**", as detailed in claim element 1[j] above).<br><br>Apple's publications relating to Apple Airpods such as US20220225006A1 state the following:<br><br> |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  |

FIG. 6

FIG. 9

"[0039] **Bandpass filter** 62 may have first and second areas with **first** and **second bandpass filters** each with a respective passband for a corresponding emitted wavelength from **one of devices** 54. For example, in a configuration in which there are two devices 54 that emit light at two respective wavelengths (e.g., when sensor 26 is a dual-wavelength skin sensor), bandpass filter 62 may have a first region with **a first bandpass filter** having a first pass band that is aligned with the first wavelength of light emitted by a first of **devices** 54 and may also have a second region with a **second** bandpass filter having **a second pass band** that is aligned with **the second wavelength** of the light emitted by a second of **devices** 54. In another illustrative configuration, filter 62 may be formed from a single coating (e.g., a stack of thin-film layers forming a thin-film interference filter) that exhibits pass bands at both the first and second wavelengths. Configurations in which filter 62 has separate first and second areas with respective first and second bandpass filters are sometimes described herein as an example."

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | (emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf <br><br> <br><br> "Fig. 5 Multispectral SWIR reflectance of human burns can distinguish between different burn depths in vivo. (a) Instrumentation for acquiring multispectral SWIR reflectance images, utilizing a broadband light source, four different bandpass filters selecting different wavelength ranges of SWIR light (bands centered at 1200, 1650, 1940, and 2250 nm), and a camera sensitive to SWIR wavelengths. (b) SWIR images of burned tissue in vivo in a patient, with regions of interest used for evaluating reflectance data shown in the image taken at 1200 nm (red boxes). (c) Reflectance values at multiple SWIR wavelength bands, normalized to those of surrounding unburned tissue (left), as well as reflectance indices calculated using the SWIR reflectance data (right), demonstrated statistical significance for distinguishing between different severities of burns. Figure panels reproduced and adapted from Ref. 35 under a CC-BY license." <br><br> Source: https://pmc.ncbi.nlm.nih.gov/articles/PMC12703630/pdf/JBO-031-010901.pdf |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| **1[l]** the sensor system comprising a housing configured to receive a portion of at least some of the output diode lights passed by the one or more wavelength selective optical filters and to deliver a diode output to the user, the housing further configured to be coupled to an electrical circuit and another processor; | In the Accused System, **the sensor system comprises a housing that is configured to receive** a portion of at least some of the output diode lights passed **by the one or more wavelength selective optical filters and to deliver a diode output to the user**, **the housing is further configured to be coupled to an electrical circuit and another processor**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones have a skin sensor ("**the sensor system**", as detailed in claim element 1[h] above). This system comprises a housing ("**comprising a housing configured**") configured to receive the optical light ("**output diode lights**", as detailed in claim element 1[i] above) passed by a bandpass filter ("**optical filters**", as detailed in claim element 1[k] above) and deliver it to the target object ("**the user**"). The housing is configured to have an electrical circuit ("**electrical circuit**") and control circuitry ("**a processor**").<br><br>AirPods Pro 3 ⌄<br><br>**Chip**<br><br>H2 headphone chip<br><br>Apple second-generation<br>Ultra Wideband chip in MagSafe<br>Charging Case<br><br>Source: https://www.apple.com/in/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen lightning,airpods-max<br><br>Apple's publications relating to Apple Airpods such as US20220225006A1 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |

FIG. 6

FIG. 4

"[0031] FIG. 4 is a cross-sectional side view of an illustrative electronic device with a skin sensor (sometimes referred to as a skin sensor module). In the example of FIG. 4, device 10 has housing 12. Housing 12 has structures such as walls that separate exterior region 46 from interior region 40. **Electrical components** 42 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | (e.g., **control circuitry** 20**, communications circuitry** 22, and input-output devices 24) may be mounted in interior region 40 (e.g., using one or more printed circuits such as printed circuit 44). The electrical components mounted in interior region 40 may include **one or more skin sensors** such as skin sensor 26. Skin sensor 26 may have a package such as package 52. Two or more light-emitting devices 54 may be mounted in package 52 and one or more photodetectors such as photodetector 56 may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of **the package housing wall** on top of package 52 **allow light emitted by devices 54 to exit package 52**."<br><br>"[0022] The processing circuitry may be based on one or more **microprocessors**, **microcontrollers**, **digital signal processors**, baseband processors and other wireless communications circuits, power management units, audio chips, application specific integrated circuits, display control circuits, etc. During operation, control circuitry 20 may use a display and/or other output devices in providing a user with visual output and/or other output."<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **1[m]** the sensor system further comprising a detection apparatus comprising one or more photo-detectors configured to receive at least a portion of the output diode light reflected from the user and to generate an output diode signal, wherein the | In the Accused System, **the sensor system further comprises a detection apparatus comprises one or more photo-detectors configured to receive at least a portion of** the output diode light **reflected from the user and to generate an output diode signal, the detection apparatus** is configured to be synchronized to **the active illuminator**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones have a skin sensor ("**the system**", as detailed in claim element 1[h] above). This system comprises set of photodiodes ("**a detection apparatus**") comprising multiple photodiodes ("**comprising one or more photo-detectors**") configured to receive ("**to receive**") the light from the light-emitting diode ("**the output diode light**" as detailed in claim element 1[i] above) reflected from ("**reflected from**") the user ("**the user**") and generate an output diode signal ("**output diode signal**") and the detection system is synchronized ("synchronized") to the Light-emitting diode("**the active illuminator**", as detailed in claim element 1[i] above). |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| detection apparatus is configured to be synchronized to the active illuminator; and | Apple's publications relating to Apple Airpods such as US20220225006A1 state the following:<br><br>US 20220225006A1<br><br>(19) **United States**<br>(12) **Patent Application Publication** (10) Pub. No.: US 2022/0225006 A1<br>Allec et al. (43) Pub. Date: **Jul. 14, 2022**<br><br>(54) **ELECTRONIC DEVICES WITH SKIN SENSORS**<br><br>(71) Applicant: **Apple Inc.**, Cupertino, CA (US)<br><br>(72) Inventors: **Nicholas P. Allec**, Santa Cruz, CA (US); **Yuta Kuboyama**, San Mateo, CA (US); **Xiaoyang Zhang**, Singapore (SG); **Xi Chen**, Millbrae, CA (US); **Ryan M. Buck**, San Francisco, CA (US); **Praveesh Chandran**, Singapore (SG); **Yifei Wang**, Sunnyvale, CA (US); **Tingjun Xu**, San Jose, CA (US)<br><br>(21) Appl. No.: 17/149,552<br>(22) Filed: **Jan. 14, 2021**<br><br>**Publication Classification**<br><br>(51) Int. Cl.<br>H04R 1/10 (2006.01)<br>G02B 5/28 (2006.01)<br>A61B 5/00 (2006.01)<br><br>(52) U.S. Cl.<br>CPC ........... *H04R 1/1041* (2013.01); *G02B 5/281* (2013.01); *A61B 5/6817* (2013.01); *A61B 2503/12* (2013.01); *A61B 5/0059* (2013.01); *A61B 5/441* (2013.01); *H04R 1/1016* (2013.01); *A61B 5/681* (2013.01)<br><br>(57) **ABSTRACT**<br>A wearable electronic device such as an earbud, wristwatch, or other device may be provided with a skin sensor. The skin sensor may use optical measurements to detect the presence of skin adjacent to the electronic device. The sensor may have first and second light-emitting devices such as infrared devices that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photodetector. Control circuitry can initiate or pause audio playback or take other actions in response to determining from the reflected light measurements that skin is present. The sensor may have a thin-film interference filter or other optical structure that overlaps the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | FIG. 5 <br><br> "[0032] The electrical components mounted in interior region 40 may include one or more skin sensors such as **skin sensor** 26. Skin sensor 26 may have a package such as package 52. Two or more light-emitting devices 54 may be mounted in package 52 and **one or more photodetectors such as photodetector 56** may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52." <br><br> "[0034] After passing through transparent portion W (sometimes referred to as a window or transparent region), the **light emitted** by sensor 26 may **reflect off** **of nearby objects** such as illustrative target object 50. **Reflected light** from object 50 will again **pass through window W** and will be detected by photodetector 56 in skin sensor26." <br><br> "[0041] The measurements of **photodetector** 56 can then **be synchronized** to **the emitted light pattern** so that separate measurements for the first and second wavelengths can be made." <br><br> "[0036] When direction nm is parallel to surface normal ns of the surface of object 50, geometric effects from tilting will not tend to impact the amount of emitted light that is reflected back towards sensor 26. Sensor 26 can therefore make **accurate measurements** of the relative intensity of the reflected light at each wavelength of interest (e.g., at 1065 nm and at 1465 nm). If, however, direction nm and direction ns are not parallel (e.g., when device 12 and sensor 26 are tilted with respect to the surface of the skin or other object being measured), |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | there is a potential that geometrical effects will unevenly impact the amount of reflected light from one of light-emitting devices 54 versus the amount of reflected light from the other of light-emitting devices 54. This effect is exacerbated when the size of angle A is large, giving rise to a risk that geometrical light collection efficiency effects will obscure underlying spectral reflectivity effects."<br><br>"[Claim 12] A photodetector configured to **detect light** at the first and second wavelengths that has reflected from **the target** after passing through the filter."<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **1[n]** wherein the sensor system including the another processor is at least in part configured to identify the user based on water absorption within the user by generating a first part of the output diode signal related to output diode lights reflected from the user at the first wavelength, by generating a second part of the output diode signal related to output diode lights reflected from the user at the second | In the Accused System, **the sensor system includes the another processor and is at least in part configured to identify** the user based on water absorption within the user by generating a first part of **the output diode signal** related to output diode lights reflected from the user at the first wavelength, **by generating a second part of** **the output diode signal** related to output diode lights reflected from the user at the second wavelength, and by comparing at least some of the first part of the **output diode signal** and at least some of the second part of **the output diode signal to generate an output value**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones have a skin sensor ("**the system**", as detailed in claim element 1[h] above).This system is configured to identify("**identify**") what is the target object (i.e. skin or something else)("**the user**", as detailed in claim element 1[a] above) based on skin reflectance, where skin reflectance is inversely proportional to skin absorption ("**water absorption**", as detailed in claim element 1[j] above) by generated a first("**first part**") output signal("**the output signal**", as detailed in claim element 1[m] above) from the reflected light ("**reflected**", as detailed in claim element 1[m] above) from the object at first wavelength("**the first wavelength**", as detailed in claim element 1[j] above). Generating a second output ("**a second part**") signal related to the reflected light from the object at second wavelength ("**the second wavelength**", as detailed in claim element 1[j] above). These first and second outputs are compared by taking ratio ("**by comparing**") and an output value is generated ("**an output value**").<br><br>Apple's publications relating to Apple Airpods such as US20220225006A1 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| wavelength, and by comparing at least some of the first part of the output diode signal and at least some of the second part of the output diode signal to generate an output value. | US 20220225006A1<br><br>(19) **United States**<br>(12) **Patent Application Publication** (10) Pub. No.: US 2022/0225006 A1<br>Allec et al. (43) Pub. Date: **Jul. 14, 2022**<br><br>(54) **ELECTRONIC DEVICES WITH SKIN SENSORS**<br>(71) Applicant: **Apple Inc.**, Cupertino, CA (US)<br>(72) Inventors: **Nicholas P. Allec**, Santa Cruz, CA (US); **Yuta Kuboyama**, San Mateo, CA (US); **Xiaoyang Zhang**, Singapore (SG); **Xi Chen**, Millbrae, CA (US); **Ryan M. Buck**, San Francisco, CA (US); **Praveesh Chandran**, Singapore (SG); **Yifei Wang**, Sunnyvale, CA (US); **Tingjun Xu**, San Jose, CA (US)<br>(21) Appl. No.: 17/149,552<br>(22) Filed: **Jan. 14, 2021**<br>**Publication Classification**<br>(51) Int. Cl.<br>H04R 1/10 (2006.01)<br>G02B 5/28 (2006.01)<br>A61B 5/00 (2006.01)<br>(52) U.S. Cl.<br>CPC .......... *H04R 1/1041* (2013.01); *G02B 5/281* (2013.01); *A61B 5/6817* (2013.01); *A61B 2503/12* (2013.01); *A61B 5/0059* (2013.01); *A61B 5/441* (2013.01); *H04R 1/1016* (2013.01); *A61B 5/681* (2013.01)<br><br>(57) **ABSTRACT**<br>A wearable electronic device such as an earbud, wristwatch, or other device may be provided with a skin sensor. The skin sensor may use optical measurements to detect the presence of skin adjacent to the electronic device. The sensor may have first and second light-emitting devices such as infrared devices that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photodetector. Control circuitry can initiate or pause audio playback or take other actions in response to determining from the reflected light measurements that skin is present. The sensor may have a thin-film interference filter or other optical structure that overlaps the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy.<br><br>"[0019] The spectral response of human skin is characterized by peaks and valleys. for example, the reflectivity of human skin is relatively high (e.g., about 50-60%) at a wavelength of 1065 nm and is relatively low (e.g., about 5-10%) at a wavelength of 1465 nm. As a result, the presence of skin can be monitored by a sensor that emits light at 1065 nm and 1465 and that measures the amount of light reflected from a target object at these wavelengths. With an illustrative arrangement, the ratio R of reflected light at 1065 nm to reflected light at 1465 nm can be monitored and compared to a threshold TH (e.g., 2.0 or other suitable value). When the ratio R is less than TH, it can be concluded that the target object is not skin. When the ratio R is greater than TH, it can be concluded that skin is present. To help avoid false positives in the presence of non-skin objects, it may be desirable to control the light output from the skin sensors. In particular, false positives may be suppressed by narrowing the angular spread of emitted light. This may help avoid tilt dependencies in the skin sensor readings."<br><br>"[0041] By covering photodetector 56 with filter 63, extraneous ambient light will be blocked (e.g., light at wavelengths other than 1065 nm and 1465 nm will be rejected, allowing photodetector 56 to measure only light from the first of devices 54 or the second of devices 54 and not stray ambient light at other wavelengths). |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | To distinguish between measurements associated with the first of devices 54 and measurements associated with the second of devices 54, the first and second devices can emit light at different times (e.g., using time-division multiplexing). As an example, the first and second devices can emit light in alternation. The measurements of photodetector 56 can then be synchronized to the emitted light pattern so that separate measurements for the first and second wavelengths can be made."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **2** The optical system of claim 1, wherein the sensor system including the another processor further comprises a detector wavelength selective optical filter configured to be placed between the user and the detection apparatus and configured to pass at least some of the first wavelength and at least some of the second wavelength, wherein the one or more wavelength selective optical filters and the detector wavelength selective optical | In the Accused System, **the sensor system including the another processor further comprises a detector wavelength selective optical filter placed between the user and detection apparatus and configured to pass at least some of the first wavelength and at least some of the second wavelength, wherein the one or more wavelength selective optical filters** and **the detector wavelength selective optical filter comprise one or more dielectric filters**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Earphones having a skin-detect sensor ("**the system**", as detailed in claim 1 above), which includes the another processor chip ("**the processor**", as detailed in claim element 1[l] above), comprises the bandpass filter ("**wavelength selective optical filter**" or "**detector wavelength selective optical filter**") placed between the user and the detection system ("**the detection apparatus**" as detailed in claim element 1[n] above). A detector wavelength selective optical filter is configured to pass first wavelength ("**the first wavelength**", as detailed in claim element 1[j] above) and second wavelength ("**second wavelength**", as detailed in claim element 1[j] above) wherein the filter comprises dielectric filter ("**dielectric filter**").<br><br>Apple's application relating to Apple AirPods such as US20220225006A1 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| filter comprise one or more dielectric filters. | "[0040] **Filter** 63 **may overlap photodetector** 56 and may be formed from a stack of thin-film layers that form a dual-band bandpass filter (e.g., a thin-film interference filter formed from a stack of **thin-film dielectric** layers of with refractive index values and thicknesses selected to form **first and second passbands** to pass reflected light at **the first** and **second wavelengths**) or may have another configuration that allows reflected light from the target object at the first and second wavelengths to pass to photodetector 56 (e.g., two side-by-side **bandpass filters** with respective **first** and **second passbands**, etc.). Filters 62 and 63 may be formed from separate substrates or may be formed from coatings deposited and patterned onto a single substrate. [0005] A skin sensor may have first and second light-emitting devices such as infrared devices that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photodetector. The sensor may have **a thin-film interference filter** or other optical structures overlapping the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | [0006] In an illustrative configuration, **a thin-film interference filter overlapping the first and second light-emitting devices has a first bandpass filter with a first pass band overlapping the first light-emitting device to pass light from the first light-emitting device and has a second bandpass filter with a second pass band overlapping the second light-emitting device to pass light from the second light-emitting device.** <br><br> FIG. 6 <br><br> FIG. 8 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | [0043] FIG. 8 is a cross-sectional side view of an illustrative bandpass filter for skin sensor 26. In the example of **FIG. 8, bandpass filter 62 is configured to pass light at first and second passbands. Arrangements in which bandpass filter 62 has three or more pass bands** may be used, if desired.<br><br>[0044] As shown in FIG. 8, **filter 62 has a stack of layers 62-5** on substrate 62-4. Substrate 62-4 may be formed from glass, ceramic, polymer, semiconductor, crystalline material such as a sapphire, other material, and/or combinations of these materials. Layers 62-5 may be stacked on substrate 62-4 to form thin-film coating layer 62-3. **Layers 62-5 may be formed from dielectric**, semiconductor, and/or metal that is transparent at the operating wavelengths of skin sensor 26 (e.g., 1065 nm and 1465 nm in this example). In an illustrative configuration, **layers 62-5 may be dielectric layers such as layers of oxide or nitride (e.g., silicon oxide, aluminum oxide, zirconium oxide, titanium oxide, silicon nitride, etc**.). In general, **any suitable organic or inorganic dielectric materials and/or other materials may be used in forming stacks of layers 62-5** on substrate 62-4."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf<br><br>**Apples other products with skin-detect sensor:**<br><br>**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**<br><br> |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **3** The optical system of claim 2, wherein the first wavelength is near 1090 nanometers and the second wavelength is near 1440 nanometers. | In the Accused System, **the first wavelength is near 1090 nanometers** and **the second wavelength is near 1440 nanometers**, either literally or under the doctrine of equivalents.<br><br>Apple uses infrared sensors to detect when the AirPods are inserted into your ears or removed from them. This powers the auto-play/pause feature.<br><br>This detection can sometimes be fooled, however, when you place loose AirPods down onto a desk or onto your lap for a short time. Apple gave a one-line mention to a smarter way to prevent this.<br><br>A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and pauses playback when removed. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | A new supply-chain report from **TrendForce** has more detail. |
| | Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as two InGaAs photodiodes.<br><br>Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces. |
| | The market intelligence firm says that Apple is leading the way here, and that other in-ear headphone brands are likely to use the same tech once it becomes more affordable. |
| | SWIR wavelengths range from 1,050-2,500 nm, which encompasses the optical properties of compounds such as water, sugar, and alcohol.<br><br>While SWIR technologies gradually mature, and prices begin to reach feasible levels, wearables manufacturers are expected to officially integrate SWIR technologies into their products in 2H21. |
| | Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/ |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following: |

US 20220225006A1

(19) **United States**
(12) **Patent Application Publication** (10) Pub. No.: US 2022/0225006 A1
Allec et al.                                       (43) Pub. Date:        Jul. 14, 2022

(54) ELECTRONIC DEVICES WITH SKIN SENSORS

(52) U.S. Cl.
CPC ............ *H04R 1/1041* (2013.01); *G02B 5/281* (2013.01); *A61B 5/6817* (2013.01); *A61B 2503/12* (2013.01); *A61B 5/0059* (2013.01); *A61B 5/441* (2013.01); *H04R 1/1016* (2013.01); *A61B 5/681* (2013.01)

(71) Applicant: **Apple Inc.**, Cupertino, CA (US)

(72) Inventors: **Nicholas P. Allec**, Santa Cruz, CA (US); **Yuta Kuboyama**, San Mateo, CA (US); **Xiaoyang Zhang**, Singapore (SG); **Xi Chen**, Millbrae, CA (US); **Ryan M. Buck**, San Francisco, CA (US); **Praveesh Chandran**, Singapore (SG); **Yifei Wang**, Sunnyvale, CA (US); **Tingjun Xu**, San Jose, CA (US)

(57)                **ABSTRACT**

A wearable electronic device such as an earbud, wristwatch, or other device may be provided with a skin sensor. The skin sensor may use optical measurements to detect the presence of skin adjacent to the electronic device. The sensor may have first and second light-emitting devices such as infrared devices that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photo-detector. Control circuitry can initiate or pause audio play-back or take other actions in response to determining from the reflected light measurements that skin is present. The sensor may have a thin-film interference filter or other optical structure that overlaps the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy.

(21) Appl. No.: **17/149,552**

(22) Filed:        **Jan. 14, 2021**

**Publication Classification**

(51) Int. Cl.
*H04R 1/10*       (2006.01)
*G02B 5/28*       (2006.01)
*A61B 5/00*       (2006.01)

"[0005] A skin sensor may have first and second light-emitting devices such as infrared devices that **emit light at respective first and second infrared light wavelengths**. Reflected light is monitored by a photodetector. The sensor may have a thin-film interference filter or other optical structures overlapping the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy.

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  |

[0032] The electrical components mounted in interior region 40 may include one or more skin sensors such as skin sensor 26. Skin sensor 26 may have a package such as package 52. Two or more light-emitting devices 54 may be mounted in package 52 and one or more photodetectors such as photodetector 56 may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52.

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | [0037] To ensure that accurate spectral reflectance measurements can be made over a wide range of tilt angles, sensor 26 may be provided with an optical structure that helps to narrow the angular spread of emitted light such as a bandpass filter. Consider, as an example, the arrangement of FIGS. 5 and 6. FIG. 5 is a perspective view of an illustrative printed circuit on which components for sensor 26 have been mounted. In the example of FIG. 5, first and second light-emitting devices 54 have been mounted at one side of printed circuit 60 and photodetector 56 has been mounted on another side of printed circuit 60. Devices 54 and 60 may be semiconductor devices. As an example, devices 54 may be light-emitting diodes and photodetector 56 may be a photodiode. Other arrangements may be used, if desired. For example, devices 54 may be lasers (e.g., vertical cavity surface emitting lasers or other laser diodes). <br><br> [0033] As shown in FIG. 4, package 52 may be aligned with a transparent portion of housing 12 such as portion W (e.g., a through hole, an inserted clear window, a transparent housing material that forms part of a housing wall, or other area through which light may pass). Portion W is transparent to light at the wavelengths emitted by devices 54. In an illustrative arrangement, this light is infrared light (e.g., near infrared light at wavelengths between 900 nm and 2000 nm, as an example). Infrared light is invisible to users and is therefore not distracting. If desired, visible wavelengths and/or other infrared wavelengths may be used. There may be two devices 54 in sensor 26 each of which emits light at a different respective wavelength or, if desired, there may be three or more devices 54 emitting light at different respective wavelengths (e.g., for more spectral measurement accuracy). **Illustrative arrangements in which sensor 26 has a pair of devices 54 emitting light at respective first and second wavelengths of, respectively 1065 nm (corresponding to a high skin reflectance) and 1465 nm (corresponding to a lower skin reflectance) are sometimes described herein as an example.** <br><br> [0041] By covering photodetector 56 with filter 63, extraneous ambient light will be blocked (e.g., light at wavelengths other than 1065 nm and 1465 nm will be rejected, allowing photodetector 56 to measure only light from the first of devices 54 or the second of devices 54 and not stray ambient light at other wavelengths). **To distinguish between measurements associated with the first of devices 54 and measurements associated with the second of devices 54, the first and second devices can emit light at different times (e.g., using time-division multiplexing). As an example, the first and second devices can emit light in alternation. The measurements of photodetector 56 can then be synchronized to the** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **emitted light pattern so that separate measurements for the first and second wavelengths can be made.**<br><br><br><br>[0048] FIG. 9 is a graph of the transmission spectrum of an illustrative bandpass filter. Curve 74 represents the transmission T of filter 62 as a function of wavelength. **As shown in FIG. 9, curve 74 has a first pass band 76 centered at 1065 nm (formed by the first bandpass filter 62-1, which is overlapping the 1065 nm light-emitting device) and a second passband 78 centered at 1465 nm (formed by the second bandpass filter 62-2, which is overlapping the 1465 nm light-emitting device).** The full width half maximum (FWHM) of the light emitted by devices 54 may be 30-150 nm (as an example). In this configuration, the FWHM of each pass band may have a value in the range of 30-150 nm. The position of curve 74 in FIG. 9 corresponds to the filter characteristics of filter 62 at normal incidence (light passing through filter 62 parallel to direction nm, which is perpendicular to the planar surface of filter 62). The passbands will shift to lower wavelengths (see, e.g., shift direction 80 of FIG. 9) for light at different off-axis orientations. In general, emitted light rays that have greater angles with respect to direction nm will exhibit greater shifts, resulting in significant attenuation for those light rays as the passbands moves away from its nominal position. On-axis light rays (e.g., light rays in a narrow cone surrounding direction nm) will not be affected and will continue to be passed through pass bands 76 and 78. As a result of these |

FIG. 9

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | properties, bandpass filter 62 will pass on-axis light rays and will block off-axis light rays, resulting in a narrowing of the angular spread of the light rays in the emitted cone of light from devices 54 as this light passes through filter 62."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **4[a]** The optical system of claim 3, wherein at least a part of the diode output is configured to be delivered to skin, tissue or teeth of the user; and | In the Accused System, **at least a part of the diode output is configured to be delivered to skin, tissue or teeth of the user**, either literally or under the doctrine of equivalents.<br><br>*See* 1[pre].<br><br>For example, the object being detected **comprises skin**.<br><br>"Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on **skin-detect** sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as two InGaAs photodiodes.<br><br>Industry insiders indicate that the AirPods 3's **skin**-detect sensors may potentially detect the water content in **the wearer's skin**, giving them the ability to differentiate between human skin and other surfaces."<br><br>(emphases added) Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/<br><br>Apple's application relating to Apple AirPods such as US20220225006A1 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | US 20220225006A1<br><br>(19) **United States**<br>(12) **Patent Application Publication**  (10) Pub. No.: US 2022/0225006 A1<br>Allec et al.  (43) Pub. Date:  Jul. 14, 2022<br><br>(54) **ELECTRONIC DEVICES WITH SKIN SENSORS**<br>(71) Applicant: **Apple Inc.**, Cupertino, CA (US)<br>(72) Inventors: **Nicholas P. Allec**, Santa Cruz, CA (US); **Yuta Kuboyama**, San Mateo, CA (US); **Xiaoyang Zhang**, Singapore (SG); **Xi Chen**, Millbrae, CA (US); **Ryan M. Buck**, San Francisco, CA (US); **Praveesh Chandran**, Singapore (SG); **Yifei Wang**, Sunnyvale, CA (US); **Tingjun Xu**, San Jose, CA (US)<br>(21) Appl. No.: 17/149,552<br>(22) Filed:  **Jan. 14, 2021**<br>**Publication Classification**<br>(51) Int. Cl.<br>H04R 1/10  (2006.01)<br>G02B 5/28  (2006.01)<br>A61B 5/00  (2006.01)<br>(52) **U.S. Cl.**<br>CPC ............ *H04R 1/1041* (2013.01); *G02B 5/281* (2013.01); *A61B 5/6817* (2013.01); *A61B 2503/12* (2013.01); *A61B 5/0059* (2013.01); *A61B 5/441* (2013.01); *H04R 1/1016* (2013.01); *A61B 5/681* (2013.01)<br><br>(57)  **ABSTRACT**<br>A wearable electronic device such as an earbud, wristwatch, or other device may be provided with a skin sensor. The skin sensor may use optical measurements to detect the presence of skin adjacent to the electronic device. The sensor may have first and second light-emitting devices such as infrared devices that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photodetector. Control circuitry can initiate or pause audio playback or take other actions in response to determining from the reflected light measurements that skin is present. The sensor may have a thin-film interference filter or other optical structure that overlaps the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy.<br><br>"[0024] Device 10 may include input-output devices such as devices 24. Input-output devices 24 may be used in gathering user input, in gathering information on the environment surrounding the user, and/or in providing a user with output. Devices 24 may include media playback devices such as speakers 14 and/or displays. Sensors 16 in input-output devices 24 may include one or more skin sensors 26 that detect the presence of human skin. Skin sensors 26 may use optical measurements involving two or more probe wavelengths. Because skin has an identifiable reflection spectrum, optical measurements with a skin sensor can differentiate between the presence of **skin** and other (non-skin) **target objects**."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **4[b]**  wherein  the sensor  system including the another processor  is | In the Accused System, **wherein the sensor system** including the another processor is configured to compare **the output value** **to a threshold**, either literally or under the doctrine of equivalents. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| configured to compare the output value to a threshold. | For example, the Accused system having a skin-detect sensor ("**the sensor system**", as detailed in claim 1 above), which includes the another processor chip ("**the another processor**", as detailed in claim element 1[l] above) compares ("**is configured to compare**") the output value ("**the output value**", as detailed in claim element 1[n] above) to a threshold value ("**a threshold**").<br><br>Apple's application relating to Apple Airpods such as US20220225006A1 state the following:<br><br>![Patent Application Publication excerpt US 2022/0225006 A1]<br><br>"[0019] The spectral response of human skin is characterized by peaks and valleys. for example, the reflectivity of human skin is relatively high (e.g., about 50-60%) at a wavelength of 1065 nm and is relatively low (e.g., about 5-10%) at a wavelength of 1465 nm. As a result, the presence of skin can be monitored by a sensor that emits light at 1065 nm and 1465 and that measures the amount of light reflected from a target object at these wavelengths. With an illustrative arrangement, the ratio **R** of reflected light at 1065 nm to reflected light at 1465 nm can be monitored and compared to **a threshold TH** (e.g., 2.0 or other suitable value). When the ratio R is less than TH, it can be concluded that the target object is not skin. When the ratio R is greater than TH, it can be concluded that skin is present. To help avoid false positives in the presence of |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | non-skin objects, it may be desirable to control the light output from the skin sensors. In particular, false positives may be suppressed by narrowing the angular spread of emitted light. This may help avoid tilt dependencies in the skin sensor readings." <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **5[a]** The optical system of claim 4, wherein the at least a first of the plurality of semiconductor diodes comprises a first modulated light-emitting diode and the at least a second of the plurality of semiconductor diodes comprises a second modulated light-emitting diode; and | In the Accused System, **the at least a first of the plurality of semiconductor diodes** comprises **a first modulated light-emitting diode** and **the at least a second of the plurality of semiconductor diodes** comprises **a second modulated light-emitting diode**, either literally or under the doctrine of equivalents. <br><br> Apple uses infrared sensors to detect when the AirPods are inserted into your ears or removed from them. This powers the auto-play/pause feature. <br><br> This detection can sometimes be fooled, however, when you place loose AirPods down onto a desk or onto your lap for a short time. Apple gave a one-line mention to a smarter way to prevent this. <br><br> A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and pauses playback when removed. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | A new supply-chain report from **TrendForce** has more detail. |
| | Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as two InGaAs photodiodes. |
| | Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces. |
| | The market intelligence firm says that Apple is leading the way here, and that other in-ear headphone brands are likely to use the same tech once it becomes more affordable. |
| | SWIR wavelengths range from 1,050-2,500 nm, which encompasses the optical properties of compounds such as water, sugar, and alcohol. |
| | While SWIR technologies gradually mature, and prices begin to reach feasible levels, wearables manufacturers are expected to officially integrate SWIR technologies into their products in 2H21. |
| | Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/ |
| | Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | "[0005] A skin sensor may have **first and second light-emitting devices such as infrared devices** that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photodetector. The sensor may have a thin-film interference filter or other optical structures overlapping the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy. <br><br> **FIG. 5** <br><br> **FIG. 6** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | [0032] The electrical components mounted in interior region 40 may include one or more skin sensors such as skin sensor 26. Skin sensor 26 may have a package such as package 52. **Two or more light-emitting devices 54** may be mounted in package 52 and one or more photodetectors such as photodetector 56 may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52.<br><br>[0037] To ensure that accurate spectral reflectance measurements can be made over a wide range of tilt angles, sensor 26 may be provided with an optical structure that helps to narrow the angular spread of emitted light such as a bandpass filter. Consider, as an example, the arrangement of FIGS. 5 and 6. FIG. 5 is a perspective view of an illustrative printed circuit on which components for sensor 26 have been mounted. In the example of FIG. 5, **first and second light-emitting devices 54** have been mounted at one side of printed circuit 60 and photodetector 56 has been mounted on another side of printed circuit 60. Devices 54 and 60 may be semiconductor devices. As an example, **devices 54 may be light-emitting diodes and photodetector 56 may be a photodiode**. Other arrangements may be used, if desired. For example, devices 54 may be lasers (e.g., vertical cavity surface emitting lasers or other laser diodes).<br><br><br>FIG. 9 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | [0041] By covering photodetector 56 with filter 63, extraneous ambient light will be blocked (e.g., light at wavelengths other than 1065 nm and 1465 nm will be rejected, allowing photodetector 56 to measure only light from the first of devices 54 or the second of devices 54 and not stray ambient light at other wavelengths). **To distinguish between measurements associated with the first of devices 54 and measurements associated with the second of devices 54, the first and second devices can emit light at different times (e.g., using time-division multiplexing). As an example, the first and second devices can emit light in alternation. The measurements of photodetector 56 can then be synchronized to the emitted light pattern so that separate measurements for the first and second wavelengths can be made.** <br><br> [0048] FIG. 9 is a graph of the transmission spectrum of an illustrative bandpass filter. Curve 74 represents the transmission T of filter 62 as a function of wavelength. **As shown in FIG. 9, curve 74 has a first pass band 76 centered at 1065 nm (formed by the first bandpass filter 62-1, which is overlapping the 1065 nm light-emitting device) and a second passband 78 centered at 1465 nm (formed by the second bandpass filter 62-2, which is overlapping the 1465 nm light-emitting device).** The full width half maximum (FWHM) of the light emitted by devices 54 may be 30-150 nm (as an example). In this configuration, the FWHM of each pass band may have a value in the range of 30-150 nm. The position of curve 74 in FIG. 9 corresponds to the filter characteristics of filter 62 at normal incidence (light passing through filter 62 parallel to direction nm, which is perpendicular to the planar surface of filter 62). The passbands will shift to lower wavelengths (see, e.g., shift direction 80 of FIG. 9) for light at different off-axis orientations. In general, emitted light rays that have greater angles with respect to direction nm will exhibit greater shifts, resulting in significant attenuation for those light rays as the passbands moves away from its nominal position. On-axis light rays (e.g., light rays in a narrow cone surrounding direction nm) will not be affected and will continue to be passed through pass bands 76 and 78. As a result of these properties, bandpass filter 62 will pass on-axis light rays and will block off-axis light rays, resulting in a narrowing of the angular spread of the light rays in the emitted cone of light from devices 54 as this light passes through filter 62." <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| **5[b]** wherein the one or more photo-detectors comprise at least in part indium gallium arsenide semiconductor material. | In the Accused System, **the one or more photo-detectors comprise at least in part indium gallium arsenide semiconductor material**, either literally or under the doctrine of equivalents.<br><br>"Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as **two InGaAs photodiodes**.<br><br>Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces."<br><br>(emphases added) Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/ |
| **6[pre]** An optical system, the system comprising: | Without conceding that the preamble of Claim 6 is limiting, Apple Inc. ("Apple") has made, used, offered to sell, sold in the United States, and/or have imported into the United States, and/or, continue to make, use, offer to sell, and sell within the United States, and/or import into the United States, Accused Systems[2] for detecting the human skin and for use with a smart phone or tablet, either literally or under the doctrine of equivalents.<br><br>For example, Apple provides a system, including an Apple AirPods 3, AirPods Pro 2, or AirPods Pro 3 comprising a "Skin-detect sensor", which is present to detect if those earbuds are placed in human ears or something else. |

---

[2] An exemplary, non-exhaustive list of Accused Systems include earphones, such as Apple AirPods 3, AirPods Pro 2, or AirPods Pro 3 (each an "Accused earphone"). Certain models of Apple's Accused earphones are charted herein as merely representative of the Accused Systems. The chart is not exhaustive of all Accused Systems, and the information contained in this chart should not be understood to be limiting in any way.

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | <br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-3rd-gen-lightning,airpods-pro,airpods-pro-3 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://www.apple.com/eg/airpods-3rd-generation/<br><br>AirPods have a variety of sensors inside them to allow for superior audio quality and convenience in use. These include:<br><br>• Optical Sensors: AirPods contain optical sensors that detect when they are in your ear, allowing them to play and pause audio automatically. They also help keep the sound clear by detecting when you are talking and automatically reducing the volume. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | In conclusion, AirPods are a great way to enjoy listening to music, podcasts, and more. The AirPods 3rd Generation have improved sound quality with the Apple Lossless Audio Codec (ALAC) playback. They also feature a new force sensor on the stem which allows for multiple functions without needing buttons. The AirPods Pro features active noise cancellation and transparency mode as well as skin-detect sensors instead of IR sensors. Both the AirPods and the AirPods Pro provide users with a great way to experience audio on the go.<br><br>Source: https://www.devicemag.com/where-are-the-airpod-sensors/ |

Ex. L                                    71                        '346 Patent – Apple AirPods

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"



Right after disassembling the wireless charging case, the focus was shifted to the AirPods 3. The teardown process shows that each earpiece has a new skin detection sensor, which is present to detect if those wireless earbuds are placed in human ears or something else. For those that do not know, the AirPods 3 do not support Active Noise Cancellation.



**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://wccftech.com/airpods-3-teardown/ <br><br> Apple uses infrared sensors to detect when the AirPods are inserted into your ears or removed from them. This powers the auto-play/pause feature. <br><br> This detection can sometimes be fooled, however, when you place loose AirPods down onto a desk or onto your lap for a short time. Apple gave a one-line mention to a smarter way to prevent this. <br><br>    A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and pauses playback when removed. <br><br> A new supply-chain report from TrendForce has more detail. <br><br>    Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as two InGaAs photodiodes. <br><br>    Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces. |

Ex. L                                                          73                                    '346 Patent – Apple AirPods

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | The market intelligence firm says that Apple is leading the way here, and that other in-ear headphone brands are likely to use the same tech once it becomes more affordable.<br><br>SWIR wavelengths range from 1,050-2,500 nm, which encompasses the optical properties of compounds such as water, sugar, and alcohol.<br><br>While SWIR technologies gradually mature, and prices begin to reach feasible levels, wearables manufacturers are expected to officially integrate SWIR technologies into their products in 2H21.<br><br>Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/<br><br>For example, Apple provides an apparatus, Apple AirPods Pro (3rd generation) or later product, that operates with a smartphone or tablet. When a user wears the AirPods Pro (3rd generation), the earbuds use integrated hardware components, such as Apple's sensors, and communicate wirelessly with a connected Apple iphone/ipad to control functions such as audio playback and other device outputs. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>Source: https://www.apple.com/airpods/compare/<br><br>"A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and pauses playback when removed. To help with sound clarity, beamforming microphones block out ambient noise and focus on the user's voice, while users can also enjoy a hands-free experience by simply saying "Hey Siri" for requests."<br><br>*available at* https://www.apple.com/newsroom/2021/10/introducing-the-next-generation-of-airpods/<br><br>Apple's publications relating to Apple Airpods such as US20220225006A1 state the following: |

## U.S. Patent No. 11,896,346 (the "'346 Patent")
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | "[0028] To differentiate between scenarios in which device 10 is resting adjacent to fabric in a pocket or other inanimate object from scenarios in which device 10 is being worn in a user's ear, device 10 may have one or more skin sensors 26. Sensors 26 may be optical sensors that operate through transparent housing walls in portion 12M and/or that operate through openings in housing walls or localized transparent window structures." <br><br> Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf <br><br> **Apples other products with skin-detect sensor:** <br><br> **Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:** <br><br> <br><br> Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **6[a]** a light source comprising a plurality of semiconductor sources, each of the | In the Accused System, **a light source** comprises a plurality of semiconductor sources, each of the semiconductor sources are configured to be modulated and to generate an output light **having one or more optical wavelengths**, **wherein at least a portion of the one of more optical wavelengths is a near-infrared wavelength** between 700 nanometers and 2500 nanometers, either literally or under the doctrine of equivalents. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| semiconductor sources configured to be modulated and to generate an output light having one or more optical wavelengths, wherein at least a portion of the one of more optical wavelengths is a near-infrared wavelength between 700 nanometers and 2500 nanometers; | For example, the Accused earphones have skin-detect sensor ("optical system") this sensor system has multiple LEDs ("**a light source**", as detailed in claim element 1[i] above). There are multiple LEDs ("**a plurality of semiconductor sources**", as detailed in claim element 1[i] above) which generate output light ("**to generate an output light**", as detailed in claim element 1[i] above). These LEDs have various wavelength ("**having one or more optical wavelengths**", as detailed in claim element 1[i] above). They produce near-infrared wavelength for example, between for example, between 1,050-2,500 and 900 -2000 nanometer ("**between 700 nanometers and 2500 nanometers**", as detailed in claim element 1[i] above).<br><br>Apple uses infrared sensors to detect when the AirPods are inserted into your ears or removed from them. This powers the auto-play/pause feature.<br><br>This detection can sometimes be fooled, however, when you place loose AirPods down onto a desk or onto your lap for a short time. Apple gave a one-line mention to a smarter way to prevent this.<br><br>&#124; A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and pauses playback when removed.<br><br>Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/<br><br>"Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with **four SWIR** (short-wave infrared) **LED chips** that have **two different wavelengths**, as well as two InGaAs photodiodes.<br>Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces."<br><br>(emphases added) Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/<br><br>"SWIR wavelengths range from 1,050-2,500 nm, which encompasses the optical properties of compounds such as water, sugar, and alcohol. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | While SWIR technologies gradually mature, and prices begin to reach feasible levels, wearables manufacturers are expected to officially integrate SWIR technologies into their products in 2H21." <br><br> (emphases added) Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/ <br><br> Apple's publications relating to Apple Airpods such as US20220225006A1 state the following: <br><br> <br><br> "[0033] As shown in FIG. 4, package 52 may be aligned with a transparent portion of housing 12 such as portion W (e.g., a through hole, an inserted clear window, a transparent housing material that forms part of a housing wall, or other area through which light may pass). Portion W is transparent to light at the wavelengths emitted by devices 54. In an illustrative arrangement, this light is infrared light (e.g., near infrared light at wavelengths between 900 nm and 2000 nm, as an example). Infrared light is invisible to users and is therefore not distracting. If desired, visible wavelengths and/or other infrared wavelengths may be used. There may be two devices 54 in sensor 26 each of which emits light at a different respective wavelength or, if desired, there |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | may be three or more devices 54 emitting light at different respective wavelengths (e.g., for more spectral measurement accuracy). Illustrative arrangements in which sensor 26 has a pair of devices 54 emitting light at respective first and second wavelengths of, respectively 1065 nm (corresponding to a high skin reflectance) and 1465 nm (corresponding to a lower skin reflectance) are sometimes described herein as an example." <br><br> "[0005] A skin sensor may have first and second light-emitting devices such as infrared devices that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photodetector. The sensor may have a thin-film interference filter or other optical structures overlapping the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  FIG. 5 <br><br> FIG. 6 <br><br> "[0032] The electrical components mounted in interior region 40 may include one or more skin sensors such as skin sensor 26. Skin sensor 26 may have a package such as package 52. Two or more light-emitting devices 54 may be mounted in package 52 and one or more photodetectors such as photodetector 56 may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | "[0037] To ensure that accurate spectral reflectance measurements can be made over a wide range of tilt angles, sensor 26 may be provided with an optical structure that helps to narrow the angular spread of emitted light such as a bandpass filter. Consider, as an example, the arrangement of FIGS. 5 and 6. FIG. 5 is a perspective view of an illustrative printed circuit on which components for sensor 26 have been mounted. In the example of FIG. 5, first and second light-emitting devices 54 have been mounted at one side of printed circuit 60 and photodetector 56 has been mounted on another side of printed circuit 60. Devices 54 and 60 may be semiconductor devices. As an example, devices 54 may be light-emitting diodes and photodetector 56 may be a photodiode. Other arrangements may be used, if desired. For example, devices 54 may be lasers (e.g., vertical cavity surface emitting lasers or other laser diodes)." |

AirPods Pro 3

**Sensors**

Skin-detect sensor

Motion-detecting accelerometer

Speech-detecting accelerometer

Heart rate sensor for workouts[7]

Touch control

"[0041] By covering photodetector 56 with filter 63, extraneous ambient light will be blocked (e.g., light at wavelengths other than 1065 nm and 1465 nm will be rejected, allowing photodetector 56 to measure only light from the first of devices 54 or the second of devices 54 and not stray ambient light at other wavelengths). To distinguish between measurements associated with the first of devices 54 and measurements associated with the second of devices 54, the first and second devices can emit light at different times (e.g., using time-division multiplexing). As an example, the first and second devices can

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | emit light in alternation. The measurements of photodetector 56 can then be synchronized to the emitted light pattern so that separate measurements for the first and second wavelengths can be made."<br><br>"[0048] FIG. 9 is a graph of the transmission spectrum of an illustrative bandpass filter. Curve 74 represents the transmission T of filter 62 as a function of wavelength. As shown in FIG. 9, curve 74 has a first pass band 76 centered at 1065 nm (formed by the first bandpass filter 62-1, which is overlapping the 1065 nm light-emitting device) and a second passband 78 centered at 1465 nm (formed by the second bandpass filter 62-2, which is overlapping the 1465 nm light-emitting device). The full width half maximum (FWHM) of the light emitted by devices 54 may be 30-150 nm (as an example). In this configuration, the FWHM of each pass band may have a value in the range of 30-150 nm. The position of curve 74 in FIG. 9 corresponds to the filter characteristics of filter 62 at normal incidence (light passing through filter 62 parallel to direction nm, which is perpendicular to the planar surface of filter 62). The passbands will shift to lower wavelengths (see, e.g., shift direction 80 of FIG. 9) for light at different off-axis orientations. In general, emitted light rays that have greater angles with respect to direction nm will exhibit greater shifts, resulting in significant attenuation for those light rays as the passbands moves away from its nominal position. On-axis light rays (e.g., light rays in a narrow cone surrounding direction nm) will not be affected and will continue to be passed through pass bands 76 and 78. As a result of these properties, bandpass filter 62 will pass on-axis light rays and will block off-axis light rays, resulting in a narrowing of the angular spread of the light rays in the emitted cone of light from devices 54 as this light passes through filter 62."<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf<br>**Apples other products:**<br><br>**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | AirPods (3rd generation) wi... ⌄   AirPods (3rd generation) wi... ⌄<br><br>Skin-detect sensor   Skin-detect sensor<br><br>Motion-detecting accelerometer   Motion-detecting accelerometer<br><br>Speech-detecting accelerometer   Speech-detecting accelerometer<br><br>—   —<br><br>Force sensor   Force sensor<br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **6[b]** at least a first of the plurality of semiconductor sources comprising a first modulated light-emitting diode operating at a first wavelength with lower water absorption near 1090 nanometers and at least a second of the plurality of semiconductor sources comprising a second modulated light-emitting diode operating at a second wavelength with higher water | In the Accused System, **at least a first of** the plurality of semiconductor sources comprise **a first modulated light-emitting diode operating** at a first wavelength **with lower** water absorption near 1090 nanometers and **at least a second** of the plurality of semiconductor sources comprise **a second modulated light-emitting diode operating** **at a second wavelength** **with higher** water absorption **near 1440 nanometers**, either literally or under the doctrine of equivalents.<br><br>In the Accused System, **at least a first of the plurality of semiconductor sources comprises a first modulated light-emitting diode operating at a first wavelength with lower water absorption near 1090 nanometers** and **at least a second of the plurality of semiconductor sources comprises a second modulated light-emitting diode operating at a second wavelength with higher water absorption near 1440 nanometers**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones have a skin-detect sensor which includes a first emitting diode ("**a first light-emitting diode**") operating at first wavelength ("**first wavelength**", as detailed in claim element 1[j] above) with higher ("**with lower**", as detailed in claim element 1[j] above) reflectance, skin reflectance is inversely proportional to skin absorption ("**water absorption**", as detailed in claim element 1[j] above) and the first wavelength being 1065 nm ("**near 1090 nanometers**"). The second light-emitting diode ("**a second light-emitting diode**") operates at second wavelength ("**a second wavelength**", as detailed in claim element 1[j] above) with lower ("**higher**", as detailed in claim element 1[j] above) reflectance ("**water absorption**", as detailed in claim element 1[j] above) operating at 1465 nm wavelength ("**near 1440 nanometers**"). |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| absorption near 1440 nanometers; | Apple uses infrared sensors to detect when the AirPods are inserted into your ears or removed from them. This powers the auto-play/pause feature.<br><br>This detection can sometimes be fooled, however, when you place loose AirPods down onto a desk or onto your lap for a short time. Apple gave a one-line mention to a smarter way to prevent this.<br><br>A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and pauses playback when removed.<br><br>A new supply-chain report from TrendForce has more detail.<br><br>Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as two InGaAs photodiodes.<br><br>Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | The market intelligence firm says that Apple is leading the way here, and that other in-ear headphone brands are likely to use the same tech once it becomes more affordable.<br><br>SWIR wavelengths range from 1,050-2,500 nm, which encompasses the optical properties of compounds such as water, sugar, and alcohol.<br><br>While SWIR technologies gradually mature, and prices begin to reach feasible levels, wearables manufacturers are expected to officially integrate SWIR technologies into their products in 2H21.<br><br>Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/<br><br>Apple's publications relating to Apple Airpods such as US20220225006A1 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | |

"[0005] A skin sensor may have **first and second light-emitting devices such as infrared devices** that **emit light at respective first and second infrared light wavelengths**. Reflected light is monitored by a photodetector. The sensor may have a thin-film interference filter or other optical structures overlapping the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy.

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  |

[0032] The electrical components mounted in interior region 40 may include one or more skin sensors such as skin sensor 26. Skin sensor 26 may have a package such as package 52. **Two or more light-emitting devices 54** may be mounted in package 52 and one or more photodetectors such as photodetector 56 may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52.

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | [0037] To ensure that accurate spectral reflectance measurements can be made over a wide range of tilt angles, sensor 26 may be provided with an optical structure that helps to narrow the angular spread of emitted light such as a bandpass filter. Consider, as an example, the arrangement of FIGS. 5 and 6. FIG. 5 is a perspective view of an illustrative printed circuit on which components for sensor 26 have been mounted. In the example of FIG. 5, **first and second light-emitting devices 54** have been mounted at one side of printed circuit 60 and photodetector 56 has been mounted on another side of printed circuit 60. Devices 54 and 60 may be semiconductor devices. As an example, **devices 54 may be light-emitting diodes and photodetector 56 may be a photodiode**. Other arrangements may be used, if desired. For example, devices 54 may be lasers (e.g., vertical cavity surface emitting lasers or other laser diodes). <br><br> [0033] As shown in FIG. 4, package 52 may be aligned with a transparent portion of housing 12 such as portion W (e.g., a through hole, an inserted clear window, a transparent housing material that forms part of a housing wall, or other area through which light may pass). Portion W is transparent to light at the wavelengths emitted by devices 54. In an illustrative arrangement, this light is infrared light (e.g., near infrared light at wavelengths between 900 nm and 2000 nm, as an example). Infrared light is invisible to users and is therefore not distracting. If desired, visible wavelengths and/or other infrared wavelengths may be used. There may be two devices 54 in sensor 26 each of which emits light at a different respective wavelength or, if desired, there may be three or more devices 54 emitting light at different respective wavelengths (e.g., for more spectral measurement accuracy). **Illustrative arrangements in which sensor 26 has a pair of devices 54 emitting light at respective first and second wavelengths of, respectively 1065 nm (corresponding to a high skin reflectance) and 1465 nm (corresponding to a lower skin reflectance) are sometimes described herein as an example.** <br><br> [0041] By covering photodetector 56 with filter 63, extraneous ambient light will be blocked (e.g., light at wavelengths other than 1065 nm and 1465 nm will be rejected, allowing photodetector 56 to measure only light from the first of devices 54 or the second of devices 54 and not stray ambient light at other wavelengths). **To distinguish between measurements associated with the first of devices 54 and measurements associated with the second of devices 54, the first and second devices can emit light at different times (e.g., using time-division multiplexing). As an example, the first and second devices can emit light in alternation. The measurements of photodetector 56 can then be synchronized to the** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | **emitted light pattern so that separate measurements for the first and second wavelengths can be made.**<br><br><br><br>[0048] FIG. 9 is a graph of the transmission spectrum of an illustrative bandpass filter. Curve 74 represents the transmission T of filter 62 as a function of wavelength. **As shown in FIG. 9, curve 74 has a first pass band 76 centered at 1065 nm (formed by the first bandpass filter 62-1, which is overlapping the 1065 nm light-emitting device) and a second passband 78 centered at 1465 nm (formed by the second bandpass filter 62-2, which is overlapping the 1465 nm light-emitting device).** The full width half maximum (FWHM) of the light emitted by devices 54 may be 30-150 nm (as an example). In this configuration, the FWHM of each pass band may have a value in the range of 30-150 nm. The position of curve 74 in FIG. 9 corresponds to the filter characteristics of filter 62 at normal incidence (light passing through filter 62 parallel to direction nm, which is perpendicular to the planar surface of filter 62). The passbands will shift to lower wavelengths (see, e.g., shift direction 80 of FIG. 9) for light at different off-axis orientations. In general, emitted light rays that have greater angles with respect to direction nm will exhibit greater shifts, resulting in significant attenuation for those light rays as the passbands moves away from its nominal position. On-axis light rays (e.g., light rays in a narrow cone surrounding direction nm) will not be affected and will continue to be passed through pass bands 76 and 78. As a result of these |

Ex. L                                   90                          '346 Patent – Apple AirPods

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | properties, bandpass filter 62 will pass on-axis light rays and will block off-axis light rays, resulting in a narrowing of the angular spread of the light rays in the emitted cone of light from devices 54 as this light passes through filter 62."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf<br><br>To quantify the alcohol content in alcoholic beverages the NIR spectrum of the sample in the range of the second overtone of the C-H stretching vibration near 1200 nm is analyzed. It utilizes the symmetrical vibration of the methyl group because its pronounced and distinct shape is slightly influenced by the matrix.<br><br>In this particular spectral range, the influence of other sample constituents is so small that extremely accurate alcohol results are obtained. Due to the selectivity and linearity of this measuring method, the system only requires an adjustment with water and one ethanol/water solution. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  Figure 2: NIR spectrum of ethanol and water in the range of 850 nm to 1600 nm |
| | Source: https://wiki.anton-paar.com/ch-de/nahinfrarotspektroskopie-nir/##data-imagegroup-19123 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "Extinction coefficients $k(\lambda)$ for water at 25°C were determined through a broad spectral region by manually smoothing a point by point graph of $k(\lambda)$ vs wavelength $\lambda$ that was plotted for data obtained from a review of the scientific literature on the optical constants of water. Absorption bands representing $k(\lambda)$ were postulated where data were not available in the vacuum uv and soft x-ray regions. A subtractive Kramers-Kronig analysis of the combined postulated and smoothed portions of the $k(\lambda)$ spectrum provided the index of refraction $n(\lambda)$ for the spectral region 200 nm $\lambda$ ' 200 ,um." |

Table I.   Optical Constants of Water

| $\lambda(\mu m)$ | $k(\lambda)$ | $n(\lambda)$ | $\lambda(\mu m)$ | $k(\lambda)$ | $n(\lambda)$ | $\lambda(\mu m)$ | $k(\lambda)$ | $n(\lambda)$ |
|---|---|---|---|---|---|---|---|---|
| 1.0 | $2.89 \times 10^{-6}$ | 1.327 | 6.5 | 0.0392 | 1.339 | 32 | 0.324 | 1.546 |
| 1.2 | $9.89 \times 10^{-6}$ | 1.324 | 6.6 | 0.0356 | 1.334 | 34 | 0.329 | 1.536 |
| 1.4 | $1.38 \times 10^{-4}$ | 1.321 | 6.7 | 0.0337 | 1.329 | 36 | 0.343 | 1.527 |
| 1.6 | $8.55 \times 10^{-5}$ | 1.317 | 6.8 | 0.0327 | 1.324 | 38 | 0.361 | 1.522 |
| 1.8 | $1.15 \times 10^{-4}$ | 1.312 | 6.9 | 0.0322 | 1.321 | 40 | 0.385 | 1.519 |
| 2.0 | $1.1 \times 10^{-3}$ | 1.306 | 7.0 | 0.0320 | 1.317 | 42 | 0.409 | 1.522 |
| 2.2 | $2.89 \times 10^{-4}$ | 1.296 | 7.1 | 0.0320 | 1.314 | 44 | 0.436 | 1.530 |
| 2.4 | $9.56 \times 10^{-4}$ | 1.2˜9 | 7.2 | 0.0321 | 1.312 | 46 | 0.462 | 1.541 |
| 2.6 | $3.17 \times 10^{-3}$ | 1.242 | 7.3 | 0.0322 | 1.309 | 48 | 0.488 | 1.555 |

Source: https://sci-hub.su/10.1364/AO.12.000555

The '805 Patent also describes:

[17:47-63] "FIG. 3A overlaps 300 the normalized absorbance of glucose 301 with **the absorbance of water** 302 (not drawn to scale). It may be seen that water has an absorbance feature between approximately 1850 nm and 2050 nm, but water 302 also has a nice transmission window between approximately 1500-1850 nm and 2050 to 2500 nm. For wavelengths less than about 1100 nm, the absorption of hemoglobin 351 and oxygenated hemoglobin 352 in FIG. 3B has a number of features 350, which may make it more difficult to measure blood constituents. Also, beyond 2500 nm the water absorption becomes considerably stronger over a wide wavelength range. Therefore, an advantageous window for measuring glucose and other blood constituents may be in the SWIR between 1500 and 1850 nm and 2050 to 2500 nm. These are exemplary wavelength ranges, and other ranges can be used that would still fall within the scope of this disclosure."

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>FIG. 3A<br><br>[52:60-53:6] "Various field tests have been conducted that verify the spectral signatures associated with natural gas fields, either land-based or **water-based** (e.g., in bays). In one example shown in FIG. 36A, the reflectance spectra 3600 was collected for different locations between approximately 2 microns and 2.4 microns. In 3601 the reflectance is plotted versus wavelength for locations with gas fields, while in 3602 the reflectance is plotted for locations without gas fields. The macroscopic features of the reflectance spectra of surface soils show two broad absorption bands near 2.2 microns and 2.33 microns with complex shapes. The slightly positive slope in the region of 2.3-2.4 microns with natural gas suggests that hydrocarbons are overriding the spectral signature of clays in this region." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  FIG. 36A <br><br> (emphasis added) Source: https://patentimages.storage.googleapis.com/01/6d/ea/6474a25f4fcc7e/US11678805.pdf <br><br><br> **Apples other products:** <br><br> **Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **6[c]** one or more wavelength selective optical filters placed in front of the light source and configured to pass at least a part of the first wavelength or at least a part of the second wavelength, wherein the one or more wavelength selective optical filters comprise one or more dielectric filters; | In the Accused System, **one or more wavelength selective optical filters are placed in front of the light source and are configured to pass** at least a part of the first wavelength **or at least a part of the second wavelength, and the one or more wavelength selective optical filters comprise one or more dielectric filters**, either literally or under the doctrine of equivalents.  For example, the Accused earphones have a skin-detect sensor which includes a bandpass filter ("**optical filters**", as detailed in claim element 1[k] above) placed in front of ("**front**", as detailed in claim element 1[k] above) the device which has multiple LEDs ("**the light source**", as detailed in claim element 1[i] above) and are configured to pass first wavelength("**the first wavelength**", as detailed in claim element 1[k] above) and a second wavelength ("**the second wavelength**", as detailed in claim element 1[j] above). The filters comprise of dielectric filters ("**dielectric filters**").  Apple's publications relating to Apple AirPods such as US20220225006A1 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **(19) United States**<br>**(12) Patent Application Publication** (10) Pub. No.: US 2022/0225006 A1<br>Allec et al. (43) Pub. Date: Jul. 14, 2022<br><br>(54) ELECTRONIC DEVICES WITH SKIN SENSORS<br><br>(71) Applicant: **Apple Inc.**, Cupertino, CA (US)<br><br>(72) Inventors: **Nicholas P. Allec**, Santa Cruz, CA (US); **Yuta Kuboyama**, San Mateo, CA (US); **Xiaoyang Zhang**, Singapore (SG); **Xi Chen**, Millbrae, CA (US); **Ryan M. Buck**, San Francisco, CA (US); **Praveesh Chandran**, Singapore (SG); **Yifei Wang**, Sunnyvale, CA (US); **Tingjun Xu**, San Jose, CA (US)<br><br>(21) Appl. No.: **17/149,552**<br><br>(22) Filed: **Jan. 14, 2021**<br><br>**Publication Classification**<br><br>(51) Int. Cl.<br>H04R 1/10 (2006.01)<br>G02B 5/28 (2006.01)<br>A61B 5/00 (2006.01)<br><br>(52) U.S. Cl.<br>CPC ........... *H04R 1/1041* (2013.01); *G02B 5/281* (2013.01); *A61B 5/6817* (2013.01); *A61B 2503/12* (2013.01); *A61B 5/0059* (2013.01); *A61B 5/441* (2013.01); *H04R 1/1016* (2013.01); *A61B 5/681* (2013.01)<br><br>(57) **ABSTRACT**<br><br>A wearable electronic device such as an earbud, wristwatch, or other device may be provided with a skin sensor. The skin sensor may use optical measurements to detect the presence of skin adjacent to the electronic device. The sensor may have first and second light-emitting devices such as infrared devices that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photo-detector. Control circuitry can initiate or pause audio play-back or take other actions in response to determining from the reflected light measurements that skin is present. The sensor may have a thin-film interference filter or other optical structure that overlaps the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy.<br><br>"[0044] As shown in FIG. 8, **filter** 62 has a stack of layers 62-5 on substrate 62-4. Substrate 62-4 may be formed from glass, ceramic, polymer, semiconductor, crystalline material such as a sapphire, other material, and/or combinations of these materials. Layers 62-5 may be stacked on substrate 62-4 to form thin-film coating layer 62-3. Layers 62-5 may be formed from **dielectric**, semiconductor, and/or metal that is transparent at the operating wavelengths of skin sensor 26 (e.g., 1065 nm and 1465 nm in this example). In an illustrative configuration, layers 62-5 may be **dielectric layers** such as layers of oxide or nitride (e.g., silicon oxide, aluminum oxide, zirconium oxide, titanium oxide, silicon nitride, etc.). In general, any suitable organic or inorganic dielectric materials and/or other materials may be used in forming stacks of layers 62-5 on substrate 62-4."<br><br>"[0039] **Bandpass filter** 62 may have first and second areas with **first** and **second bandpass filters** each with a respective passband for a corresponding emitted wavelength from **one of devices** 54. For example, in a configuration in which there are two devices 54 that emit light at two respective wavelengths (e.g., when sensor 26 is a dual-wavelength skin sensor), bandpass filter 62 may have a first region with **a first bandpass filter** having a first pass band that is aligned with the first wavelength of light emitted by a first of **devices** 54 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | and may also have a second region with a **second** bandpass filter having **a second pass band** that is aligned with **the second wavelength** of the light emitted by a second of **devices** 54. In another illustrative configuration, filter 62 may be formed from a single coating (e.g., a stack of thin-film layers forming a thin-film interference filter) that exhibits pass bands at both the first and second wavelengths. Configurations in which filter 62 has separate first and second areas with respective first and second bandpass filters are sometimes described herein as an example."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf<br><br>**Apples other products:**<br><br>**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**<br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **6[d]** the system comprising a housing configured to receive a portion of the at least a part | In the Accused System **the system comprising a housing is configured** to receive a portion of the at least a part of the first wavelength or **at least a part of the second wavelength passed by** the one or more **wavelength selective optical filters** and to deliver an output **to an object**, **the housing is further configured to be coupled to** an electrical circuit and **a processor**, either literally or under the doctrine of equivalents. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| of the first wavelength or at least a part of the second wavelength passed by the one or more wavelength selective optical filters and to deliver an output to an object, the housing further configured to be coupled to an electrical circuit and a processor; | For example, the Accused earphones have skin-detect sensor ("**the system**", as detailed in claim element 1[h] above). This system comprises a housing ("**comprising a housing configured**", as detailed in claim element 1[l] above) configured to receive first wavelength ("**the first wavelength**", as detailed in claim element 1[j] above) or second wavelength ("**the second wavelength**", as detailed in claim element 1[j] above) passed by a bandpass filter ("**optical filters**", as detailed in claim element 1[k] above) and the passed light("**to deliver an output**", as detailed in claim element 1[l] above) to the target object ("**to an object**", as detailed in claim element 1[a] above). The housing is configured to have an electrical circuit ("**electrical circuit**", as detailed in claim element 1[l] above) and control circuitry ("**a processor**", as detailed in claim element 1[l] above).<br><br>Apple's publications relating to Apple Airpods such as US20220225006A1 state the following:<br><br><br><br>"[0031] FIG. 4 is a cross-sectional side view of an illustrative electronic device with a skin sensor (sometimes referred to as a skin sensor module). In the example of FIG. 4, device 10 has housing 12. Housing 12 has structures such as walls that separate exterior region 46 from interior region 40. **Electrical components** 42 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | (e.g., **control circuitry** 20**, communications circuitry** 22, and input-output devices 24) may be mounted in interior region 40 (e.g., using one or more printed circuits such as printed circuit 44). The electrical components mounted in interior region 40 may include **one or more skin sensors** such as skin sensor 26. Skin sensor 26 may have a package such as package 52. Two or more light-emitting devices 54 may be mounted in package 52 and one or more photodetectors such as photodetector 56 may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of **the package housing wall** on top of package 52 **allow light emitted by devices 54 to exit package 52**." <br><br> "[0022] The processing circuitry may be based on one or more **microprocessors**, **microcontrollers**, **digital signal processors**, baseband processors and other wireless communications circuits, power management units, audio chips, application specific integrated circuits, display control circuits, etc. During operation, control circuitry 20 may use a display and/or other output devices in providing a user with visual output and/or other output." <br><br> (emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf <br><br> **Apples other products:** <br><br> **Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:** <br><br> AirPods (3rd generation) wi...    AirPods (3rd generation) wi... <br> Skin-detect sensor    Skin-detect sensor <br> Motion-detecting accelerometer    Motion-detecting accelerometer <br> Speech-detecting accelerometer    Speech-detecting accelerometer <br> —    — <br> Force sensor    Force sensor |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **6[e]** the system including the processor further comprising a detection system comprising one or more photo-detectors configured to receive at least a portion of the output reflected from the object and to generate an output signal having a signal-to-noise ratio, wherein the detection system is configured to be synchronized to the first modulated light-emitting diode or the second modulated light-emitting diode; and | In the Accused System, **the system includes the processor further comprises a detection system comprises one or more photo-detectors configured to receive at least a portion of the output reflected from the object and to generate an output signal having a signal-to-noise ratio, wherein the detection system is configured to be synchronized to the first modulated light-emitting diode or the second modulated light-emitting diode**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones have skin-detect sensor ("**the system**", as detailed in claim element 1[h] above). This system comprises plurality of photodiodes ("**a detection apparatus**", as detailed in claim element 1[m] above ), having one or more photodiodes ("**one or more photo-detectors**", as detailed in claim element 1[m] above) configured to receive ("**to receive**", as detailed in claim element 1[m] above) the light from the light-emitting diode ("**the output diode light**" as detailed in claim element 1[i] above) reflected from ("**reflected from**", as detailed in claim element 1[m] above) the user ("**the user**") and generate an output diode signal ("**output diode signal**", as detailed in claim element 1[m] above) having an SNR ("**signal-to-noise ratio**") and the detection system is synchronised ("**synchronized**", as detailed in claim element 1[m] above) to the first ("**to the first**", as detailed in claim element 6[b] above) Light-emitting diode ("**light-emitting diode**", as detailed in claim element 6[b] above) or second Light-emitting diode ("**to the first**", as detailed in claim element 6[b] above) LED ("**light-emitting diode**", as detailed in claim element 6[b] above).<br><br>"The InGaAs/InP and InGaAs/InAlAs APDs are commonly used in the SWIR waveband [5], however, they suffer from the high excess noise. For linear mode APDs operating in the SWIR waveband, the optimum gain is less than 50, more typically at M =10 to 20 [6]. After reaching the optimal value, **the SNR** will decrease due to the rapid increase of excess noise"<br><br>(emphases added) Source: https://opg.optica.org/oe/fulltext.cfm?uri=oe-30-15-26484<br><br>Apple's publications relating to Apple Airpods such as US20220225006A1 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "[0032] The electrical components mounted in interior region 40 may include one or more skin sensors such as **skin sensor** 26. Skin sensor 26 may have a package such as package 52. Two or more light-emitting devices 54 may be mounted in package 52 and **one or more photodetectors such as photodetector 56** may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52." "[0034] After passing through transparent portion W (sometimes referred to as a window or transparent region), the **light emitted** by sensor 26 may **reflect off of nearby objects** such as illustrative target object 50. **Reflected light** from object 50 will again **pass through window W** and will be detected by photodetector 56 in skin sensor26." "[0041] The measurements of photodetector 56 can then **be synchronized** to **the emitted light pattern** so that separate measurements for the first and second wavelengths can be made." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | (emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf<br><br>**Apples other products:**<br><br>**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**<br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **6[f]** wherein the system including the processor is at least in part configured to identify the object based on water absorption within the object by generating a first part of the output signal related to output reflected from the object at the | In the Accused System, **the system includes the processor and is at least in part configured to identify the object based on water absorption within the object by generating a first part of the output signal related to output reflected from the object at the first wavelength, by generating a second part of the output signal related to output reflected from the object at the second wavelength, and by comparing at least some of the first part of the output signal and at least some of the second part of the output signal to generate an output value**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones have skin-detect ("**the system**", as detailed in claim element 1[h] above). This system is configured to identify("**identify**", as detailed in claim element 1[n] above) what is the target object (i.e. skin or something else)("**the object**", as detailed in claim element 1[a] above) based on skin reflectance ("**water absorption**", as detailed in claim element 1[j] above) by a first("**first part**", as detailed in claim element 1[n] above) output signal("**the output signal**", as detailed in claim element 1[m] above) |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| first wavelength, by generating a second part of the output signal related to output reflected from the object at the second wavelength, and by comparing at least some of the first part of the output signal and at least some of the second part of the output signal to generate an output value; and | generated from the light reflected ("**output reflected**", as detailed in claim element 1[m] above) from the object at first wavelength("**the first wavelength**", as detailed in claim element 1[j] above). Generating a second output ("**a second part**", as detailed in claim element 1[j] above) signal related to the reflected light from the object at second wavelength ("**the second wavelength**"). These first and second outputs are compared by taking a ratio ("**by comparing**", as detailed in claim element 1[n] above) and an output value is generated ("**an output value**", as detailed in claim element 1[n] above). <br><br> Apple's publications relating to Apple Airpods such as US20220225006A1 state the following: <br><br>  <br><br> "[0019] The spectral response of human skin is characterized by peaks and valleys. For example, **the reflectivity of human skin** is relatively high (e.g., about 50-60%) at a wavelength of 1065 nm and is relatively low (e.g., about 5-10%) at a wavelength of 1465 nm. As a result, **the presence of skin can be monitored** by **a sensor** that **emits light** at **1065 nm** and **1465** and **that measures the amount** of **light reflected from a target object** at these wavelengths. With an illustrative arrangement, **the ratio R** of reflected light at 1065 nm to reflected light at 1465 nm can be monitored and compared to a threshold TH (e.g., 2.0 or other suitable |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | value). When the ratio **R** is less than TH, it can be concluded that the target object is not skin. When the ratio R is greater than TH, it can be concluded that skin is present. To help avoid false positives in the presence of non-skin objects, it may be desirable to control the light output from the skin sensors. In particular, false positives may be suppressed by narrowing the angular spread of emitted light. This may help avoid tilt dependencies in the skin sensor readings." <br><br> (emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf <br><br> **Apples other products:** <br><br> **Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:** <br><br> AirPods (3rd generation) wi ⌄  AirPods (3rd generation) wi ⌄ <br> Skin-detect sensor        Skin-detect sensor <br> Motion-detecting accelerometer   Motion-detecting accelerometer <br> Speech-detecting accelerometer   Speech-detecting accelerometer <br> —                —  <br> Force sensor          Force sensor <br><br> Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **6[g]** wherein the system including the processor is configured to compare the output value to a threshold. | In the Accused System, **the system includes the processor** and **is configured to compare the output value to a threshold**, either literally or under the doctrine of equivalents. <br><br> For example, the Accused earphones have a skin-detect sensor ("**the system**", as detailed in claim element 1[h] above). Which includes a processor chip ("**the processor**", as detailed in claim element 1[li] above) ("**an output value**", as detailed in claim element 1[n] above). The system compares ("**configured to compare**") the output value to a threshold value ("**a threshold**"). |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | Apple's publications relating to Apple Airpods such as US20220225006A1 state the following:<br><br>US 20220225006A1<br><br>(19) **United States**<br>(12) **Patent Application Publication** (10) Pub. No.: US 2022/0225006 A1<br>Allec et al. (43) Pub. Date: **Jul. 14, 2022**<br><br>(54) **ELECTRONIC DEVICES WITH SKIN SENSORS**<br>(71) Applicant: **Apple Inc.**, Cupertino, CA (US)<br>(72) Inventors: **Nicholas P. Allec**, Santa Cruz, CA (US); **Yuta Kuboyama**, San Mateo, CA (US); **Xiaoyang Zhang**, Singapore (SG); **Xi Chen**, Millbrae, CA (US); **Ryan M. Buck**, San Francisco, CA (US); **Praveesh Chandran**, Singapore (SG); **Yifei Wang**, Sunnyvale, CA (US); **Tingjun Xu**, San Jose, CA (US)<br>(21) Appl. No.: 17/149,552<br>(22) Filed: **Jan. 14, 2021**<br>**Publication Classification**<br>(51) Int. Cl.<br>  *H04R 1/10* (2006.01)<br>  *G02B 5/28* (2006.01)<br>  *A61B 5/00* (2006.01)<br>(52) U.S. Cl.<br>  CPC .......... *H04R 1/1041* (2013.01); *G02B 5/281* (2013.01); *A61B 5/6817* (2013.01); *A61B 2503/12* (2013.01); *A61B 5/0059* (2013.01); *A61B 5/441* (2013.01); *H04R 1/1016* (2013.01); *A61B 5/681* (2013.01)<br><br>(57) **ABSTRACT**<br>A wearable electronic device such as an earbud, wristwatch, or other device may be provided with a skin sensor. The skin sensor may use optical measurements to detect the presence of skin adjacent to the electronic device. The sensor may have first and second light-emitting devices such as infrared devices that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photo-detector. Control circuitry can initiate or pause audio play-back or take other actions in response to determining from the reflected light measurements that skin is present. The sensor may have a thin-film interference filter or other optical structure that overlaps the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy.<br><br>"[0019] The spectral response of human skin is characterized by peaks and valleys. for example, the reflectivity of human skin is relatively high (e.g., about 50-60%) at a wavelength of 1065 nm and is relatively low (e.g., about 5-10%) at a wavelength of 1465 nm. As a result, the presence of skin can be monitored by a sensor that emits light at 1065 nm and 1465 and that measures the amount of light reflected from a target object at these wavelengths. With an illustrative arrangement, the ratio **R** of reflected light at 1065 nm to reflected light at 1465 nm can be monitored and compared to **a threshold TH** (e.g., 2.0 or other suitable value). When the ratio R is less than TH, it can be concluded that the target object is not skin. When the ratio R is greater than TH, it can be concluded that skin is present. To help avoid false positives in the presence of non-skin objects, it may be desirable to control the light output from the skin sensors. In particular, false positives may be suppressed by narrowing the angular spread of emitted light. This may help avoid tilt dependencies in the skin sensor readings." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | (emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf<br>**Apples other products:**<br><br>**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**<br><br>AirPods (3rd generation) with     AirPods (3rd generation) wi<br>Skin-detect sensor     Skin-detect sensor<br>Motion-detecting accelerometer     Motion-detecting accelerometer<br>Speech-detecting accelerometer     Speech-detecting accelerometer<br>—     —<br>Force sensor     Force sensor<br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **7** The optical system of claim 6, wherein the optical system including the processor further comprises a detection wavelength selective optical filter placed between the object and the detection system and configured to pass at | In the Accused System, **the optical system includes the processor and further comprises a detection wavelength selective optical filter that is placed between the object and the detection system is configured to pass at least some of the first wavelength and at least some of the second wavelength, wherein the detection wavelength selective optical filter comprises another dielectric filter**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones have skin-detect sensor ("**the system**", as detailed in claim element 1[h] above). Which includes a processor chip ("**the processor**", as detailed in claim element 1[l] above) comprises of a bandpass filter ("**wavelength selective optical filter**") placed in front ("**placed between**") of detection system ("**the detection system**" as detailed in claim element 1[m] above). It is configured to pass a first wavelength ("**some of the first wavelength**", as detailed in claim element 1[j] above) and a second wavelength ("**second wavelength**", as detailed in claim element 1[j] above) and the filters comprises dielectric filter ("**dielectric filter**", as detailed in claim element 6[d] above). |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| least some of the first wavelength and at least some of the second wavelength, wherein the detection wavelength selective optical filter comprises another dielectric filter. | Apple's publications relating to Apple AirPods such as US20220225006A1 state the following:<br><br><br><br>"[0040] **Filter** 63 **may overlap photodetector** 56 and may be formed from a stack of thin-film layers that form a dual-band bandpass filter (e.g., a thin-film interference filter formed from a stack of **thin-film dielectric** layers of with refractive index values and thicknesses selected to form **first and second passbands** to pass reflected light at **the first** and **second wavelengths**) or may have another configuration that allows reflected light from the target object at the first and second wavelengths to pass to photodetector 56 (e.g., two side-by-side **bandpass filters** with respective **first** and **second passbands**, etc.). Filters 62 and 63 may be formed from separate substrates or may be formed from coatings deposited and patterned onto a single substrate."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **Apples other products:**<br><br>**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**<br><br><br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **8** The optical system of claim 7, wherein the one or more photo-detectors comprise at least in part indium gallium arsenide semiconductor material, and wherein the object comprises skin, tissue or teeth of a user. | In the Accused System, **the one or more photo-detectors comprise at least in part indium gallium arsenide semiconductor material**, **and the object comprises skin, tissue or teeth of a user**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones have a skin sensor which includes a plurality of photodiodes/photodetector ("**more photo-detectors**", as detailed in claim element 1[m] above) these are InGaAs diode ("**indium gallium arsenide**") and the object being detected comprises of skin ("**comprises skin**").<br><br>"Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as **two InGaAs photodiodes**.<br><br>Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | (emphases added) Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/ <br><br> Apple's publications relating to Apple AirPods such as US20220225006A1 state the following: <br><br> <br><br> "[0024] Device 10 may include input-output devices such as devices 24. Input-output devices 24 may be used in gathering user input, in gathering information on the environment surrounding the user, and/or in providing a user with output. Devices 24 may include media playback devices such as speakers 14 and/or displays. Sensors 16 in input-output devices 24 may include one or more skin sensors 26 that detect the presence of human skin. Skin sensors 26 may use optical measurements involving two or more probe wavelengths. Because skin has an identifiable reflection spectrum, optical measurements with a skin sensor can differentiate between the presence of **skin** and other (non-skin) **target objects**." <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **Apples other products:**<br><br>**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**<br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **9** The optical system of claim 8, wherein the optical system including the processor is further configured to be coupled to a wearable device adapted to be placed on a wrist or ear of the user. | In the Accused System, **the optical system includes the processor and is further configured to be coupled to a wearable device adapted to be placed on a wrist or ear of the user**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones ("**a wearable device**", as detailed in claim element 1[a] above) have skin-detect sensor ("**the system**", as detailed in claim element 1[h] above). Which includes a processor chip ("**the processor**", as detailed in claim element 1[l] above). This system is coupled to the device adapted to be placed on an ear ("**to be placed on a wrist or ear**", as detailed in claim element 1[a] above) of the user ("**the user**", as detailed in claim element 1[a] above). |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>Source: https://www.apple.com/shop/buy-airpods/airpods-pro-3?fnode=46a7d28a105071c78086f422d3e5125cf2e4ad4853fd3cfcb35b755e9a3180474b31f36cf9f9bf851ba0cf9e3947005609ac8fa287942765dabdea1166ee76087dee4ecaaca9ac57ab6709d273dfc3354c53ce9d74f2813fbf184783d6c918c0 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://www.apple.com/airpods/compare/<br><br>**Apples other products:**<br><br>**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**<br><br>AirPods (3rd generation) wi... ⌄    AirPods (3rd generation) wi... ⌄<br>Skin-detect sensor    Skin-detect sensor<br>Motion-detecting accelerometer    Motion-detecting accelerometer<br>Speech-detecting accelerometer    Speech-detecting accelerometer<br>—    —<br>Force sensor    Force sensor<br><br>Source:    https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **10** The optical system of claim 9, wherein the optical system including the processor is further configured to be coupled to a smart phone or tablet, the smart phone or tablet comprising a wireless receiver, a wireless transmitter, | In the Accused System, **the optical system includes the processor and is further configured to be coupled to a smart phone or tablet, the smart phone or tablet comprising a wireless receiver, a wireless transmitter, a display, a speaker, a voice input module, one or more buttons or knobs, a microprocessor and a touch screen, and the optical system includes the processor and is capable of changing a smart phone output or a tablet output**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones ("**the optical system**", as detailed in claim element 1[h] above). Which includes a processor chip ("**the processor**", as detailed in claim element 1[l] above). This is coupled to iPhone or iPad ("**a smart phone or tablet**"). This smart phone comprises of a Bluetooth module ("**a wireless transmitter**") ("**a wireless receiver**") a display ("**a display**") stereo speaker ("**a speaker**"). This phone able to take voice commands ("**a voice input**") action button for volume up/down, side button ("**more buttons**") |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| a display, a speaker, a voice input module, one or more buttons or knobs, a microprocessor and a touch screen, and wherein the optical system including the processor is capable of changing a smart phone output or a tablet output. | and A-19 chipset ("**microprocessor**") and haptic touch ("**a touch screen**") and the skin sensor can pause ("**changing a smart phone output**") playback when detected that earphones are not in ear. <br><br>  <br><br> "Set up AirPods and AirPods Pro for the first time <br><br> 1. If you're setting up your AirPods for the first time, make sure that you have an iPhone with the latest version of iOS,1 then follow these steps: <br><br> 2. Go to the Home Screen. <br><br> 3. With your AirPods in the charging case, open the charging case, and hold it next to your iPhone. A setup animation appears on your iPhone. If you don't see the setup animation, learn what to do. <br><br> 4. Tap Connect. <br><br> 5. If you have **AirPods Pro** 1, 2, or **3**, or AirPods 3 or 4 (both models), follow the on-screen instructions. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | 6. If you have AirPods Pro 1, 2, or 3, or AirPods 2, 3, or 4 (both models), and you set up Siri on your iPhone already, then Siri is ready to use with your AirPods. If you haven't set up Siri already and you have AirPods Pro 1, 2, or 3, or AirPods 2, 3, or 4 (both models), you'll be guided through the setup.<br><br>7. Tap Done.<br><br>8. If you're signed in to iCloud, your AirPods are set up automatically with any of your supported devices that are signed in to iCloud with the same Apple Account."<br><br>(emphases added) Source: https://support.apple.com/en-us/104989<br><br>"How to check your heart rate with AirPods Pro 3<br>AirPods Pro 3 feature in-ear heart rate sensors that can help you track your heart rate during workouts.<br><br>You can view your heart rate data in the Health app or during workouts in the Fitness app and supported third-party fitness apps on your iPhone.<br><br>If your AirPods Pro 3 are connected to your iPhone to monitor your heart rate during a workout, you can connect to another Apple device at the same time for audio. You can connect to an iPad with iPadOS 26 or later, a Mac with macOS Tahoe 26 or later, or an Apple TV with tvOS 26 or later, if all devices are signed into the same Apple Account."<br><br>Source: https://support.apple.com/en-us/123184<br><br>"Built-in heart rate monitor is intended for use during workouts with the Fitness app and compatible third-party apps on iPhone running iOS 26 and later. Refer to support.apple.com/123184 for more information."<br><br>"Magical Experience<br><br>With one-touch setup that automatically pairs AirPods with **other Apple devices**, users can effortlessly enjoy music throughout the day. Audio Sharing allows listeners to share the audio stream between two sets of AirPods, AirPods Pro, or AirPods Max, while using iPhone, iPad, iPod touch, or Apple TV. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and **pauses** playback when removed. To help with sound clarity, beamforming microphones block out ambient noise and focus on the user's voice, while users can also enjoy a hands-free experience by simply saying "Hey Siri" for requests." <br><br> (emphases added) *available at* https://www.apple.com/newsroom/2021/10/introducing-the-next-generation-of-airpods/ <br><br> "Siri[8] <br> • Use **your voice** to send messages, set reminders, and more <br> • Get intelligent suggestions on your Lock screen and in Messages, Mail, QuickType, and more <br> • Activate hands-free with only **your voice** using "Hey Siri" <br> • Use your voice to run shortcuts from your favorite apps" <br><br> (emphases added) *available at* https://support.apple.com/en-us/111875 <br><br> "**Chip** <br> **A14 Bionic chip** <br> Next-generation Neural Engine" <br><br> (emphases added) *available at* https://support.apple.com/en-us/111875 <br><br><br> "**Display** <br> • **Super Retina XDR display** <br> • **6.1-inch (diagonal) all-screen OLED display** <br> • 2532-by-1170-pixel resolution at 460 ppi <br> • HDR display <br> • True Tone <br> • Wide color (P3) <br> • **Haptic Touch** <br> • 2,000,000:1 contrast ratio (typical) |

Ex. L                                   116                        '346 Patent – Apple AirPods

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | • 800 nits max brightness (typical); 1200 nits max brightness (HDR)<br>• Fingerprint-resistant oleophobic coating<br>• Support for display of multiple languages and characters simultaneously"<br><br>(emphases added) *available at* https://support.apple.com/en-us/111875<br><br>"**All models**<br>        o 5G (sub-6 GHz and mmWave)[4]<br>        o Gigabit LTE with 4x4 MIMO and LAA[4]<br>        o Wi-Fi 6 (802.11ax) with 2x2 MIMO<br>        o **Bluetooth 5.0** wireless technology<br>        o Ultra Wideband chip for spatial awareness[5]<br>        o NFC with reader mode<br>        o Express Cards with power reserve<br>For details on 5G and LTE support, contact your carrier and see"<br><br>(emphases added) *available at* https://support.apple.com/en-us/111875<br><br>"External Buttons and Connectors<br>• **Volume up/down**<br>• **Ring/Silent**<br>• **Side button**<br>• **Built-in stereo speakers**<br>• Built-in microphones<br>• Lightning connector"<br>(emphases added) *available at* https://support.apple.com/en-us/111875<br><br>For example, the controls on the Airpods **are capable of changing a smart phone output or a tablet output**: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | ## Pause, skip, and adjust volume with your AirPods and AirPods Pro<br><br>You can listen to music, make phone calls, use Siri, and more with your AirPods.<br><br>## Control audio with your AirPods Pro 2 or AirPods Pro 3<br><br>• To play and pause audio or to mute yourself during a phone call, press the force sensor on the stem of an AirPod. To resume playback or to unmute yourself, press again.<br>• To skip forward, double-press the force sensor<br>• To skip back, triple-press the force sensor.<br>• To turn the volume up or down, place your thumb on the stem of either AirPod, and use your index finger to swipe up or down on the force sensor.<br><br>You can also switch between listening modes when you press and hold the stem. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | **Control audio with your AirPods Pro 1, AirPods 3, or AirPods 4 (both models)**<br><br>• To play and pause audio, press the force sensor on the stem of an AirPod. To resume playback, press again.<br>• To skip forward, double-press the force sensor.<br>• To skip back, triple-press the force sensor.<br>• To turn the volume up or down, say "Hey Siri," then say something like "Turn up the volume" or "Turn down the volume." Or drag the volume slider in the app that you're listening to, on the Lock Screen of your iPhone or iPad, or in Control Center. You can also open Now Playing on your Apple Watch and turn the Digital Crown to adjust the volume of your AirPods Pro or AirPods 3 or later.<br><br>With AirPods Pro 1 and AirPods 4 (ANC), you can also switch between listening modes when you press and hold the stem. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **Use Siri with your AirPods**<br><br>You can use Siri with your AirPods to ask questions and make phone calls. Siri can also control your music and check notifications on your AirPods. To set an AirPod Pro to use Siri, press and hold the force sensor.<br><br>**Answer calls with your AirPods or AirPods Pro**<br><br>When a call comes in while you're wearing either AirPod, Siri can announce the call. Here's how to answer or decline calls:<br><br>• To answer with AirPods Pro 1, AirPods Pro 2, or AirPods Pro 3, or your AirPods 3 or 4 (both models), press the force sensor.<br>• To answer with AirPods 1 or 2, double-tap an AirPod.<br>• To decline an incoming phone call and send it directly to voicemail, double-press the force sensor on your AirPods Pro 1, AirPods Pro 2, or AirPods Pro 3, or your AirPods 3 or 4 (both models). To decline a phone call with your AirPods 1 or 2, use the controls on your iPhone.<br><br>Siri can announce incoming messages through your AirPods Pro and AirPods 3 or 4 (both models). With AirPods Pro 2, AirPods Pro 3, or AirPods 4 (both models), you can also use head gestures to respond to phone calls, messages, and more.<br><br>\* If double-tapping to use Siri doesn't work, go to Settings > Siri & Search and make sure that Allow Siri When Locked is on.<br><br>Source: https://support.apple.com/en-us/102628<br><br>**Apples other products:**<br><br>**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **11[pre]** The optical system of claim 8, wherein the optical system including the processor is further configured to be coupled to a remote sensing system comprising: | In the Accused System, **the optical system includes the processor and is further configured to be coupled to a remote sensing system comprises**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused earphones ("**the optical system**", as detailed in claim element 6[pre] above). Which includes a processor chip ("**the processor**", as detailed in claim element 1[l] above). The accused earphone further capable of being coupled to iPhone including any of Pro/Pro Max models after iPhone 12 pro or iPad including Pro (2020) and later models after iPad pro integrated with a LIDAR sensor ("**a remote sensing system**"). |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  Source: https://www.apple.com/airpods/compare/ "Set up AirPods and AirPods Pro for the first time 1. If you're setting up your AirPods for the first time, make sure that you have an iPhone with the latest version of iOS,1 then follow these steps: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | 2. Go to the Home Screen. <br><br> 3. With your AirPods in the charging case, open the charging case, and hold it next to your iPhone. A setup animation appears on your iPhone. If you don't see the setup animation, learn what to do. <br><br> 4. Tap Connect. <br><br> 5. If you have **AirPods Pro** 1, 2, or **3**, or AirPods 3 or 4 (both models), follow the on-screen instructions. <br><br> 6. If you have AirPods Pro 1, 2, or 3, or AirPods 2, 3, or 4 (both models), and you set up Siri on your iPhone already, then Siri is ready to use with your AirPods. If you haven't set up Siri already and you have AirPods Pro 1, 2, or 3, or AirPods 2, 3, or 4 (both models), you'll be guided through the setup. <br><br> 7. Tap Done. <br><br> 8. If you're signed in to iCloud, your AirPods are set up automatically with any of your supported devices that are signed in to iCloud with the same Apple Account." <br><br> (emphases added) Source: https://support.apple.com/en-us/104989 <br><br><br> Apple states, for example, that "iPhone 12 Pro models also introduce **a new LiDAR Scanner** for immersive augmented reality (AR) experiences and MagSafe, which offers high-powered wireless charging and an all-new ecosystem of accessories that easily attach to iPhone." <br><br> (emphases added) *available at* https://www.apple.com/newsroom/2020/10/apple-introduces-iphone-12-pro-and-iphone-12-pro-max-with-5g/ |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  |

Source: https://support.apple.com/en-us/111875

Source: https://support.apple.com/es-us/guide/iphone/iph0fd8610b8/ios

Source: https://developer.apple.com/videos/play/wwdc2022/110429/?time=50

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "**LiDAR** (Light Detection And Ranging) is a remote sensing technology that creates highly accurate 3D representations by emitting infrared light pulses and measuring their return time to calculate distances to objects. Apple has integrated LiDAR scanners into newer iPhone Pro models and iPad Pro devices, making this previously expensive and bulky technology accessible to consumers for creating realistic 3D models, enhancing augmented reality experiences, and enabling room scanning through the RoomPlan API. The technology has broad applications across industries, including automotive (self-driving cars), manufacturing, robotics, entertainment, and indoor mapping, where it enables obstacle detection, navigation, automation, and the generation of floor plans from simple room scans." <br><br> (emphases added) Source: https://www.mappedin.com/resources/blog/what-is-lidar-scanning/ <br><br> <br><br> Source: https://petapixel.com/2020/10/24/ifixit-teardown-reveals-the-cameras-inside-the-iphone-12-and-iphone-12-pro/ |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "No differences between the iPad and the iPhone LiDAR scanner in the total number of emitted points, point density and focal length were observed. Therefore, we conclude that there are no differences between the iPad and iPhone LiDAR sensors." |

Source: https://www.nature.com/articles/s41598-021-01763-9

**Apples Other products:**

**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**

Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe

**Apple's Other Products:**

**Apple iPhone 12 Pro Max, iPhone 13 Pro/Pro Max, iPhone 14 Pro/Pro Max, iPhone 15 Pro/Pro Max, iPhone 16 Pro/Pro Max, iPhone 17 Pro/Pro Max:**

"Apple began incorporating lidar (light detection and ranging) into its products starting in 2020 with the iPad Pro 11-inch (2nd generation), iPad Pro 12.9-inch (4th generation), iPhone 12 Pro, and iPhone 12 Pro Max. Since then, lidar sensors have appeared in every iPad Pro and Pro model iPhone. If you have a Pro model that's 2020 or newer, it has a lidar sensor incorporated into the rear camera system."

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro,iphone-17-pro-max<br><br>"The analysis outcome suggested that the iPad Pro and iPhone 12 Pro utilize the same LiDAR sensor."<br><br>Source: https://www.mdpi.com/2072-4292/14/17/4157<br><br>**Apple iPad Pro (2020 or later):**<br><br>Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-11-2nd-gen,ipad-pro-11-3rd-gen,ipad-pro-11-4th-gen<br><br>Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-11-m4,ipad-pro-12-9-4th-gen,ipad-pro-12-9-5th-gen |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | iPad Pro 12.9" (6th generatio ⌄    iPad Pro 13" (M4)<br><br>LiDAR Scanner    LiDAR Scanner<br><br>Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-12-9-6th-gen,ipad-pro-13-m4,ipad-pro-12-9-5th-gen<br><br>"Apple unveils new iPad Pro with breakthrough LiDAR Scanner and brings trackpad support to iPadOS"<br><br>Source: https://www.apple.com/newsroom/2020/03/apple-unveils-new-ipad-pro-with-lidar-scanner-and-trackpad-support-in-ipados/ |
| **11[a]** an array of laser diodes configured to generate light having an initial light intensity and a second one or more optical wavelengths, wherein at least a portion of the second one or more optical wavelengths is a second near-infrared wavelength between 700 nanometers and | The Accused System comprises **an array of laser diodes** which are **is configured to generate light having an initial light intensity** and a second one or more optical wavelengths, and at least a portion of the second one or more optical wavelengths is a second near-infrared wavelength between 700 nanometers and 2500 nanometers, **and at least a portion of the array of laser diodes comprise one or more Bragg reflectors**, **and at least a portion of the array of laser diodes is further configured to be modulated with a pulsed output with a pulse duration of approximately 0.5 to 2 nanoseconds and a pulse repetition rate between one kilohertz and about 100 megahertz  and wherein the array of laser diodes is further coupled to driver electronics,** literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartphone comprises a VCSEL emitter array ("**an array of laser diodes**"), which emits lasers ("**configured to generate light having an initial light intensity**") in the near infrared spectrum having wavelengths between 850 nm to 940nm with an recommended wavelength of 905 nm ("**and a second one or more optical wavelengths, wherein at least a portion of the second one or more optical wavelengths is a second near-infrared wavelength between 700 nanometers and 2500 nanometers**"). The VSCEL emitters use Distributed Bragg reflectors as a key building block ("**comprises one or more Bragg** |

Ex. L                                    129                          '346 Patent – Apple AirPods

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| 2500 nanometers, wherein at least a portion of the array of laser diodes comprises one or more Bragg reflectors, wherein the at least a portion of the array of laser diodes is further configured to be modulated with a pulsed output with a pulse duration of approximately 0.5 to 2 nanoseconds and a pulse repetition rate between one kilohertz and about 100 megahertz, and wherein the array of laser diodes is further coupled to driver electronics; | **reflectors**"), and emit pulses with a pulse width with range starting from 2 nanoseconds, generating around 4.8 million (i.e. 4.8 megahertz) pulses per second ("**further configured to be modulated with a pulsed output with a pulse duration of approximately 0.5 to 2 nanoseconds and a pulse repetition rate between one kilohertz and about 100 megahertz**"). The VSCEL emitter can be coupled to an integrated circuit driver chip ("**further coupled to driver electronics**").<br><br>"The LiDAR uses **a vertical cavity surface emitting laser (VCSEL)** coming from Lumentum. The laser is designed to have multiple electrodes connected separately to the emitter array. A new design with mesa contact is used to enhance wafer probe testing."<br><br><br><br>(emphases added) Source: Apple iPAD Pro LiDAR Module structural, process & cost report, System Plus Consulting, 2020, *available at* https://medias.yolegroup.com/uploads/2020/06/SP20557-Yole-Apple-iPad-pro-Lidar-Module_flyer.pdf |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "The 3D sensing solutions currently used in the consumer market are structured light, time-of-flight (ToF) and active stereo vision. Most time-of-flight (ToF) solution adopts indirect ToF camera to measure its phase shift by continuous wave and estimate the distance. APPLE reveals the latest 12.9-inch iPad Pro product of 2020 with a LiDAR scanner for world facing 3D sensing solution that uses **940nm 3W VCSEL** direct ToF **with a sense distance up to 5 meters**. **The light energy emitted** by **VCSEL** is utilized to determine the reflected time and received by a single photon avalanche diode sensor (SPAD Sensor). One of the advantages of the technology is power saving is the main advantage. Lumentum and SONY are the major suppliers for the technology."<br><br>(emphases added) Source: https://www.ledinside.com/intelligence/2020/3/apple_3dsensing_lidar<br><br>• Apple iPad Pro LiDAR Module: this full reverse costing study has been conducted to provide insights into technology data, manufacturing cost and selling price of the rear LiDAR scanner in the iPad Pro. With this report, System Plus Consulting delivers a deep understanding of the technical choices and strategy of the leading smartphones manufacturer.<br><br>In the Apple iPad Pro LiDAR Module report from System Plus Consulting, Sylvain Hallereau Project Manager at System Plus Consulting reveal Apple's strategy and the related supply chain: "The LiDAR uses a VCSEL coming from Lumentum. Therefore, Lumentum is in tight collaboration with Apple and generated more than US$100 million only with Apple's smartphones. In its LiDAR, the laser is designed to have multiple electrodes connected separately to the emitter array. A new design with mesa contact is used to enhance wafer probe testing…"<br><br>Source: https://www.edge-ai-vision.com/2020/10/the-vcsel-industry-is-facing-a-strong-transformation-at-all-levels-could-apple-change-the-game/ |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | "The Sony CIS combined with the VCSEL from Lumentum—integrated into both the iPhone 12 Pro and iPad Pro—**features a global matrix composed of 576 points, emitted alternately in 4 different arrays**, each of which consists of 144 points; the global matrix is composed of 9 sub-matrices, each of them with 8 dots per column and 8 dots per row."<br><br>(emphases added) Source: https://www.mdpi.com/2072-4292/14/17/4157<br><br><br><br>Source: https://developer.apple.com/videos/play/wwdc2022/110429/?time=55 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>"The Apple iPhone 12 Pro mounted on a selfie stick with the LiDAR sensor **emitting an array of 8 × 8 points diffracted into 3 × 3 grids making a total of 576 points** (a), Apple iPhone 12 Pro camera module (b), 3D model of an object with measured dimensions (c), 3d Scanner App scanning deadfall at Roneklint on the Apple iPhone 12 Pro (Photo credit Kent Pørksen) (d)."<br><br>(emphases added) Source: https://www.nature.com/articles/s41598-021-01763-9<br><br>"Apple has already put LiDAR into the iPhone 12 Pro, iPhone 12 Pro Max, and the iPad Pro using **vertical-cavity surface-emitting laser (VCSEL) technology.** Adding LiDAR to mobile devices is expected to be a game-changing advancement. If you haven't already investigated the use of LiDAR, now is the time." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | (emphases added )Source: https://www.digikey.in/en/blog/vcsels-put-lidar-into-apple-iphones-what-can-you-do<br><br>"The LiDAR Scanner operates based on time-of-flight (ToF) principles and consists of a **photon source (emitter)** and a receiver, namely **VCSEL** and SPAD [22]. In earlier models (iPhone Pro 12 to 14), **the emitter** featured 16 stacks of 4 **vertical-cavity surface-emitting laser (VCSEL) cells**, totaling 64, produced by WIN Semiconductors and Lumentum. These 64 laser pulses are enhanced by a 3 × 3 diffraction optical element (DOE), resulting in a total of 576 pulses [19]."<br><br>(emphases added) Source: https://link.springer.com/article/10.1007/s44288-025-00253-z<br><br>"**The laser is emitted from a Vertical Cavity Surface Emitting Laser (VCSEL)** at **a near infrared spectrum** in a 2D array."<br><br>(emphases added) Source: https://www.nature.com/articles/s41598-021-01763-9<br><br>**Key Specifications**<br><br><table><tr><td>Total number of SPAD pixels</td><td>189 x 600 pixels (H x V), approx. 110,000 pixels</td></tr><tr><td>Image size</td><td>Diagonal 6.25 mm (1/2.9-type)</td></tr><tr><td>Recommended light source wavelength</td><td>905 nm</td></tr></table><br><br>Source: https://www.sony.com/en/SonyInfo/News/Press/202102/21-016E/ |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | "In ISSCC 2021, Sony reports developing SPAD sensor for its LiDAR with a record **Photon Detection Efficiency (PDE) of 22% at 905nm, more than 15% at 940nm, and almost 30% at 850nm.** It's also claimed to be the first stacked SPAD for LiDAR applications." <br><br> (emphases added) Source: https://4sense.medium.com/apple-lidar-demystified-spad-vcsel-and-fusion-aa9c3519d4cb <br><br> "**A distributed Bragg reflector (DBR) is a key building block in the formation of semiconductor microcavities and vertical cavity surface emitting lasers (VCSELs).** The success in epitaxial GaAs DBR mirrors paved the way for the ubiquitous deployment of III-V VCSELs in communication and mobile applications. However, a similar development of GaN-based blue VCSELs has been hindered by challenges in preparing DBRs that are mass producible." <br><br> (emphases added) Source: https://www.mdpi.com/2076-3417/9/8/1593 <br><br> "To improve the performance of VCSELs, mirrors with less optical loss can be used. **VCSELs require mirrors with > 99 % reflectance, and Distributed Bragg Reflectors (DBRs) are used to achieve this.**" <br><br> (emphases added) Source: https://publications.lib.chalmers.se/records/fulltext/237803/237803.pdf <br><br> For example, for 5m range of the distance to the target, frequency f= c/(2L)= 30MHz or Less. <br><br> Apple's publications relating to Apple LiDAR scanner and detector such as U.S. Pub. No. 2018/0209846 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br>**FIG. 2**<br><br>"[0054] In some embodiments, a SPAD detector is used in a line scan system. FIG. 2 depicts one example of a line scan system 200 that uses a SPAD detector positioned in an environment 202. While this description will hereafter discuss the embodiments as used with the line scan system 200, one of skill in the art will recognize how the embodiments can be used with other scanning systems, such as a fixed pattern system. The line scan system 200 includes **an emitter 204 and a SPAD detector 206. The emitter 204 may be operated to repeatedly emit light pulses 218 over a period of time. The time period between each emitted light pulse is known as a pulse repetition interval (PRI).** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | [0055] Collectively, the light pulses 218 are referred to herein as an emitted light beam, or just a light beam 210. The light beam 210 may have an intended illumination area, volume, or emission pattern at any given moment in time. The light beam 210 is steered or directed towards a field of view (FOV) 212 so that only a section 214 (e.g., a line) of the FOV 212 is illuminated at a time. The FOV 212 is scanned section-by-section during a FOV detection period. The FOV detection period is the time period needed to scan a selected part of the FOV 212.<br><br>[0056] The light that is returned to the device (e.g., via reflections off a target and/or the scene in the FOV 212) is received by a lens 216 that directs the light onto the SPAD detector 206. **Since the emitted light beam 210 is a series of light pulses 218, the reflected light is comprised of a series of light pulses. As will be described in more detail later, sections of the pixels in the SPAD detector 206 detect the reflected light pulses through a series of line scan operations. Each scan operation involves the emission of multiple light pulses and detection of reflected photons by selected pixels of the array.** Each line scan operation scans or reads out the pixels in a section of the pixel array (e.g., two or three columns at a time). Reading out pixels can involve receiving the output signals produced by the pixels' SPADs, and possibly performing amplification or other conditioning of the output signals. When the line scan operation for one section of pixels is complete, another section of pixels is scanned. In one embodiment, the next section of pixels includes some of the pixels in the previous line scan operation. In another embodiment, the next section of pixels includes different pixels from the pixels in the previous line scan operation. This process repeats until all of the pixels within a chosen subset of pixels of the array have been scanned."<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/eb/66/ca/326b7a2b1c45bd/US20180209846A1.pdf<br><br>Apple's publications relating to Apple LiDAR scanner and detector such as U.S. Pub. No. 2020/0309955 state the following:<br><br>"[0018] In direct ToF depth mapping systems that are known in the art, the data acquisition rate is limited by the distance to the target that is to be mapped: The light source emits a bright pulse of radiation, and the system then waits for a time no less than the time of flight of the photons to the target and back to the |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | receiver before the next pulse can be fired. In other words, **the system waits a fixed amount of time, which corresponds to the maximum working distance, i.e., the maximum distance to a target object that could be measured by the system. (If the pulse repetition period** were to be less than the time of flight, the receiver might not be able to distinguish between the echoes of successive pulses, leading to problems of aliasing in the ToF measurements.) Considering that laser sources used in such systems typically have pulse widths less than 1 ns, while time of flight (in air) grows at 6 ns per meter of distance to the target, the limitation on the pulse rate means that the light source operates at a very low duty cycle. Therefore, the light source may have to emit very intense pulses in order to achieve good resolution and signal/noise ratio with acceptable measurement throughput.<br><br>[0024] FIG. 1 is a schematic side view of a depth mapping device 20, in accordance with an embodiment of the invention. In the pictured embodiment, device 20 is used to generate depth maps of a scene including an object 22, which in this example is a part of the body of a user of the device. To generate the depth map, an illumination assembly 24 directs pulses of light toward object 22, and a receiver 26 measures the ToF of the photons reflected from the object. (The term "light," as used in the present description and in the claims, refers to optical radiation, which may be in any of the visible, infrared, and ultraviolet ranges.)<br><br>[0025] Illumination assembly 24 typically comprises an array of emitters, such as a pulsed laser array 28. **The lasers emit short pulses of light, with pulse duration in the nanosecond or sub-nanosecond range, and with on-board control that enables the individual lasers to be fired in a desired spatio-temporal sequence with sub-nanosecond precision.** Array 28 may comprise, for example, an addressable VCSEL array. Collection optics 30 direct the light toward object 22."<br><br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/da/b9/a4/c43c4fd56b235f/US20200309955A1.pdf<br><br><br>Apple's publications relating to Apple LiDAR scanner and detector such as U.S. Pat. No. 10955552 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | [3:50-56, 5:29-55] "Embodiments of the present invention that are described herein provide a LiDAR that is capable of avoiding the confusion between pulses or pulse sequences that are emitted at time intervals shorter than the expected values of ToF. This, in turn, enables the LiDAR to operate at a higher throughput and to map the scene either at a higher spatial resolution or with a larger FoV than otherwise possible.<br><br>…<br><br>FIG. 1 is a schematic side view of a depth-sensing apparatus 20, in accordance with an embodiment of the invention. In the pictured embodiment, device 20 is used to generate depth maps of a scene including an object 22, for example a part of the body of a user of the device. To generate the depth map, an illumination assembly 24 directs pulses of light toward object 22, and an imaging assembly measures the ToF of the photons reflected from the object. (The term "light," as used in the present description and in the claims, refers to optical radiation, which may be in any of the visible, infrared, and ultraviolet ranges.)<br><br>Illumination assembly 24 typically **comprises a pulsed laser 28, which emits short pulses of light, with pulse duration in the nanosecond range and repetition frequency in the range of 0.5-50 MHz, for example. Projection optics 30 direct the light toward object 22**. Alternatively, other pulse durations and repetition frequencies may be used, depending on application requirements. In some embodiments, illumination assembly 24 comprises a scanner, such as one or more rotating mirrors (not shown), which scans the beam of pulsed light across the scene. In other embodiments, illumination assembly comprises an array of lasers, in place of laser 28, which illuminates different parts of the scene either concurrently or sequentially. More generally, illumination assembly 24 may comprise substantially any pulsed laser or laser array that can be driven to emit sequences of pulses toward object 22 at irregular intervals."<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/c6/43/71/38c78ab927316d/US10955552.pdf |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  |  Figure 2. iPad DTOF transmission dot matrix |

"The DTOF of iPad is divided into two working modes, namely the normal working mode and the power-saving mode. In the above figure 2, **the left side is the normal working mode with a total of 576 luminous points, while the right side is the power-saving working mode, with only 144 points in the Work simultaneously. And these points are not all illuminated at the same time**."

(emphases added) Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a

"The distance to the core is generated to generate a histogram of photon counts. The thickness of the histogram directly determines the accuracy of ranging. When the power of the light pulse is large, the generated histogram requires a small number of pulses, but the histogram is quite different from the original light intensity envelope. When the optical pulse power is small, although the number of optical pulses required to generate a histogram is large, the envelope depicted by the histogram is in good agreement with the envelope curve of the light intensity itself.

On this generation of DTOF sensor, its global frame rate is 30fps, and each frame contains 8 sub-frames. According to the previous four groups of light-emitting points, each group of light-emitting points is

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | responsible for two sub-frames. **In each sub-frame, there are many pulses with a pulse width of about 2–3 ns. Each sub-frame contains about 80,000 pulses, and about 4.8 million pulses are generated per second.**" <br><br> "No differences between the iPad and the iPhone LiDAR scanner in the total number of emitted points, point density and focal length were observed. Therefore, we conclude that there are no differences between the iPad and iPhone LiDAR sensors." <br><br> (emphases added) Source: https://www.nature.com/articles/s41598-021-01763-9 <br><br> <br><br> "First, Apple's LiDAR sensor in iPad Pro and iPhone 12 is based on DTOF, the full name "Direct-Time-of-Flight" (Direct-Time-of-Flight)." <br><br> Source: https://4sense.medium.com/apple-lidar-demystified-spad-vcsel-and-fusion-aa9c3519d4cb |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

**Lumentum's VCSEL**

In addition to Sony's CIS, the lidar is also equipped with Lumentum's VCSEL, which is designed with multiple electrodes connected to the emitter array. Ayari, a technology and cost analyst at System Plus, zeroed in on a new processing step called mesa contact that Lumentum added in VCSELs. VCSELs emit light from the surface of the wafer. Fine-tuning the emission requires power management and applying different control emitter arrays. Ayari believes Lumentum added this processing step to enhance wafer probe testing.



To generate pulses and drive the power and beam shape of the VCSEL, the transmitter uses a driver chip from Texas Instruments. The integrated circuit is packaged in a wafer-level chip scale package (WLCSP) with five-sided molding. Finally, a new diffractive optical element (DOE), which sits on top of the VCSEL, produces the dot pattern.

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://en.eeworld.com.cn/news/xfdz/eic499506.html<br><br>"**A wafer level chip scale packaging (WLCSP), five-side molded driver integrated circuit from Texas Instruments generates the pulse and drives the VCSEL power and beam shape**. Finally, a diffractive c is assembled on top of the VCSEL to generate a dot pattern. The detailed analysis of the new iPad Pro's LiDAR module will be available soon in a reverse costing report from System Plus Consulting."<br><br>(emphases added) Source: https://www.edge-ai-vision.com/2020/05/with-the-apple-ipad-lidar-chip-sony-landed-on-the-moon-without-us-knowing/<br><br>"The TMF8801 combines VCSEL technology with a single-photon avalanche diode (SPAD) sensor that is able to detect single-photon signals with a resolution of a few tens of picoseconds (ps). The integrated VCSEL driver produces laser pulses at a wavelength of 940 nanometers (nm) that are less than 500 ps in duration, enabling the TMF8801 to meet IEC 60825-1 Class 1 for eye safety. A sunlight rejection filter minimizes background noise, and the integrated Cortex M0 microcontroller (MCU) includes image processing algorithms. The 1.8 volt I²C fast-mode interface connects the TMF8801 to the system."<br><br>Source: https://www.digikey.in/en/blog/vcsels-put-lidar-into-apple-iphones-what-can-you-do<br><br>Apple's publications relating to Apple LIDAR such as US 10,955,234 B2 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "[2:27-31] In some embodiments, the radiation source includes **at least one vertical-cavity surface-emitting laser (VCSEL), and may include an array of VCSELs**. Additionally or alternatively, the sensing elements include single-photon avalanche diodes (SPADs)." <br><br> "[9:34-37] To enable selection and switching among the different banks, array 22 is mounted on a **driver chip 50, for example, a silicon chip with CMOS circuits for selecting and driving the individual VCSELs or banks of VCSELs.**" <br><br> "[11:51-59] The stray pulse may be utilized for calibrating the timing signals as follows: A time of arrival of a stray pulse is recorded and subtracted from a subsequent timing signal due to a laser pulse that has been reflected by scene 32. This subtraction yields a relative time-of-flight for the received laser pulse, and compensates for any random firing delays of VCSEL array 22, as well as for most of the VCSEL and SPAD drifts related to temperature changes" <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/ca/9d/51/1fd1a44bd7045a/US10955234.pdf <br><br><br><br> Apple's publications relating to Apple LIDAR such as 10,795,001 B2 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | US010795001B2 <br><br> (12) **United States Patent**    (10) **Patent No.:**   US 10,795,001 B2 <br> Niclass et al.    (45) **Date of Patent:**    Oct. 6, 2020 <br><br> (54) **IMAGING SYSTEM WITH SYNCHRONIZED SCAN AND SENSING** <br> (58) **Field of Classification Search** None <br> See application file for complete search history. <br> (71) Applicant: **Apple Inc.**, Cupertino, CA (US) <br> (56) **References Cited** <br> (72) Inventors: **Cristiano L. Niclass**, San Jose, CA (US); **Alexander Shpunt**, Portola Valley, CA (US); **Gennadiy A. Agranov**, San Jose, CA (US); **Matthew C. Waldon**, San Francisco, CA (US); **Mina A. Rezk**, Haymarket, VA (US); **Thierry Oggier**, San Jose, CA (US) <br> U.S. PATENT DOCUMENTS <br> 4,623,237 A   11/1986   Kaneda et al. <br> 5,164,823 A   11/1992   Keeler <br> (Continued) <br> FOREIGN PATENT DOCUMENTS <br> (73) Assignee: **APPLE INC.**, Cupertino, CA (US) <br> EP   3318895 A1   5/2018 <br> JP   09197045 A   7/1997 <br> (*) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days. <br> OTHER PUBLICATIONS <br> U.S. Appl. No. 15/586,286 office action dated Dec. 2, 2019. <br> (21) Appl. No.: **16/714,739** <br> (Continued) <br> (22) Filed: **Dec. 15, 2019** <br> *Primary Examiner* — Isam A Alsomiri <br> *Assistant Examiner* — Amir J Askarian <br> (65) **Prior Publication Data** <br> (74) *Attorney, Agent, or Firm* — Kligler & Associates Patent Attorneys Ltd <br> US 2020/0158831 A1   May 21, 2020 <br><br> "[2:10-22] Circuitry is coupled to process signals output by the one or more sensing elements in order to determine respective distances to points in the target scene, to control the at least one laser light source to emit the at least one beam at the low level during a **first scan of the beam steering device** over the target scene, to identify, based on the **first scan**, the points in the scene that are located at respective distances from the device that are greater than a predefined threshold distance, and to control the at least one laser light source during a second scan of the beam steering device, subsequent to the first scan, to emit the at least one beam at the high level while the beam steering device directs the at least one beam toward the identified points." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | (emphases added) Source:<br>https://patentimages.storage.googleapis.com/9b/15/70/4e11a799eb99c0/US10795001.pdf<br><br>**Apples Other products:**<br><br>**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**<br><br><br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe<br><br>**Apple's Other Products:**<br><br>**Apple iPhone 12 Pro Max, iPhone 13 Pro/Pro Max:** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-12-pro-max,iphone-13-pro,iphone-13-pro-max<br><br>**Apple iPhone 14 Pro/Pro Max, iPhone 15 Pro:**<br><br><br><br>Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-14-pro,iphone-14-pro-max,iphone-15-pro<br><br>**iPhone 16 Pro/Pro Max, iPhone 17 Pro/Pro Max:**<br><br>Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro,iphone-17-pro-max |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |

Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-16-pro,iphone-14-pro-max,iphone-15-pro

**Apple iPad Pro (2020 or later):**

Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-11-2nd-gen,ipad-pro-11-3rd-gen,ipad-pro-11-4th-gen

Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-11-m4,ipad-pro-12-9-4th-gen,ipad-pro-12-9-5th-gen |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-12-9-6th-gen,ipad-pro-13-m4,ipad-pro-12-9-5th-gen<br><br>**Apple iPhone 12 Pro Max, iPhone 13 Pro/Pro Max, iPhone 14 Pro/Pro Max, iPhone 15 Pro/Pro Max, iPhone 16 Pro/Pro Max, iPhone 17 Pro/Pro Max and iPad Pro (2020 or later):**<br><br>"Apple began incorporating lidar (light detection and ranging) into its products starting in 2020 with the iPad Pro 11-inch (2nd generation), iPad Pro 12.9-inch (4th generation), iPhone 12 Pro, and iPhone 12 Pro Max. Since then, lidar sensors have appeared in every iPad Pro and Pro model iPhone. If you have a Pro model that's 2020 or newer, it has a lidar sensor incorporated into the rear camera system."<br><br>Source: https://apple.gadgethacks.com/how-to/youre-using-lidar-your-iphone-and-ipad-and-you-dont-even-know-0385523/<br><br>"More specifically, different authors ([27,28,29]) have suggested that the LiDAR embedded in Apple devices uses an emitter composed of a vertical-cavity surface-emitting laser (VCSEL) sending laser pulses with a diffraction optics element (DOE), enabling miniaturization of the sensor; meanwhile, the receiver is a single-photon avalanche diode (SPAD). The LiDAR is based on a direct time-of-flight (dToF) technology with a near infra-red (NIR) complementary metal-oxide semiconductor (CMOS) image sensor (CIS) for the SPADs. Each sensor can directly measure the time between the emission of the light and the detection of the received light [41]. The Sony CIS combined with the VCSEL from Lumentum—integrated into both the iPhone 12 Pro and iPad Pro—features a global matrix composed of 576 points, emitted alternately in 4 different arrays, each of which consists of 144 points; the global matrix is composed of 9 sub-matrices, each of them with 8 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | dots per column and 8 dots per row [29,42]. The points measured by the LiDAR sensor combine information acquired by the cameras and motion sensors integrated into Apple devices, supported by the CV algorithm of the Bionic chip [43]. The declared range of the LiDAR sensor is 5 m, and Luetzenburg et al. [29] have concluded that there are no differences between the LiDAR sensors embedded in the iPad and iPhone."<br><br>Source: https://www.mdpi.com/2072-4292/14/17/4157 |
| **11[b]** a beam splitter configured to receive a portion of the light from the array of laser diodes and to direct at least some of the portion of the light from the array of laser diodes to a target, wherein the beam splitter is further configured to separate the received portion of the light into a plurality of spatially separated lights; | The Accused System comprises **a beam splitter is configured to receive a portion of the light from the array of laser diodes and to direct at least some of the portion of the light from the array of laser diodes to a target, and the beam splitter is further configured to separate the received portion of the light into a plurality of spatially separated lights**, literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartphone comprises a diffractive optical element (DOE) ("**a beam splitter**") positioned in the LiDAR emission end. The DOE receives emitted laser light from the VCSEL emitter array ("**configured to receive a portion of the light from the array of laser diodes**", as detailed in claim element 14[a] above) and directs the laser light toward the scene ("**to direct at least some of the portion of the light from the array of laser diodes to an object**"). The DOE at the light-emitting end diffracts the emitted laser light into multiple diffraction orders, thereby splitting each emitted point into multiple projected points ("**wherein the beam splitter is further configured to separate the received portion of the light into a plurality of spatially separated lights**"). Further, the VCSEL emitter array produces an 8×8 emission array that is diffracted into 3×3 grids to form 576 projected points ("**separate the received portion of the light into a plurality of spatially separated lights**"). |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
|  | Simply put, a beam splitter separates a single beam of light into two or more beams of light. Light can be split by percentage of overall intensity, wavelength, or polarization state but it retains the same optical characteristics as the input beam. Beam splitters often form the common components in high-power lasers and illumination systems. They are used in spectroscopy, fluorescence applications, optical interferometry, life science, instrumentation and, of course, in the iPhone X (S). <br><br> <br><br> Well, as it turns out, a beam splitter plays a critical role in the iPhone's front camera system and is part of its Dot Projector assembly. They are credited for enabling FaceID. The dot projector projects 30,000 invisible dots of light to map your face. This information then passes through (in the form of light) to the diffractive beam splitter which then creates a terrain of pixels that match the contours of your face helping the phone essentially map every nook and cranny of your face. And, then voila! With a few algorithm-driven tricks performed by the A12 Bionic and you're in. <br><br> Source: https://omega-optical.com/blog/diffractive-beam-splitter-apple-iphone-camera/ <br><br> "The LiDAR Scanner operates based on time-of-flight (ToF) principles and consists of a **photon source (emitter)** and a receiver, namely **VCSEL** and SPAD [22]. In earlier models (iPhone Pro 12 to 14), **the emitter** featured 16 stacks of 4 **vertical-cavity surface-emitting laser (VCSEL) cells**, totaling 64, produced by WIN Semiconductors and Lumentum. **These 64 laser pulses are enhanced by a 3 × 3 diffraction optical element (DOE), resulting in a total of 576 pulses** [19]." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | (emphases added) Source: https://link.springer.com/article/10.1007/s44288-025-00253-z <br><br> <br> Figure 7. The lattice diffraction pattern of the iPad DTOF emission. <br><br> "It can be seen from the figure that each row has 4 light spots, divided into 16 rows, divided into four groups, a total of 64 light spots. In reality, however, 576 spots appeared. This is because a **DOE element is used at the light-emitting end, and ±1 order diffraction is generated in the three directions of up, down, and diagonal respectively, which expands one light-emitting point to nine.** As can be seen from Figure below, |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | except for the original 0-order and ±1-order diffraction in the red box, the rest of the light spots are the results of **DOE element diffraction**." <br><br> (emphases added) Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a <br><br> The **VCSEL** emits an array containing $8 \times 8$ points that is diffracted into $3 \times 3$ grids, making a **total of 576 points** (Fig. 2a). The focal length is equivalent to 26 mm and therefore the same as the main 12 MP camera of the iPad and iPhone (Fig. 2b). <br><br> (emphases added) Source: https://www.nature.com/articles/s41598-021-01763-9 <br><br> |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  Figure 6. iPad DTOF transmission dot matrix sequence diagram, (picture source network) |
| | Source: https://4sense.medium.com/apple-lidar-demystified-spad-vcsel-and-fusion-aa9c3519d4cb |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Apple's publications relating to Apple LIDAR such as US 10,955,234 B2 state the following:  |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "[9:24-33] FIG. 2A is a schematic side view of radiation source 21, in accordance with an embodiment of the invention. VCSEL array 22 comprises an integrated circuit chip on which multiple banks of VCSELs are formed (as shown in FIG. 2B, for example). The VCSELs emit respective beams 30 toward optics 37, which collimate and project the beams toward the target scene. Optics 37 optionally comprise a diffractive optical element (DOE), which splits the optical radiation emitted by each of the VCSELs into multiple beams 30, for example a 3×3 array of beams." <br><br> "[6:66-8] The beam optics typically comprise a collimating lens and may comprise a **diffractive optical element (DOE**, not shown), **which replicates the actual beams emitted by array** 22 **to create the M beams that are projected onto the scene** 32. (For example**, an array of four banks of pixels with 16 VCSELs in a 4×4 arrangement in each bank may be used to create 8×8 beams, and a DOE may split each beam into 3×3 replicas to give a total of 24×24 beams.)** For the sake of simplicity, these internal elements of beam optics 37 are not shown." <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/ca/9d/51/1fd1a44bd7045a/US10955234.pdf <br><br> **Apple's Other Products:** <br><br> **Apple iPhone 12 Pro Max, iPhone 13 Pro/Pro Max:** <br><br> <br><br> Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-12-pro-max,iphone-13-pro,iphone-13-pro-max |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **Apple iPhone 14 Pro/Pro Max, iPhone 15 Pro:**<br><br><br><br>Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-14-pro,iphone-14-pro-max,iphone-15-pro<br><br>**iPhone 16 Pro/Pro Max, iPhone 17 Pro/Pro Max:**<br><br>Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro,iphone-17-pro-max<br><br>Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-16-pro,iphone-14-pro-max,iphone-15-pro |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **Apple iPad Pro (2020 or later):**<br><br><br><br>Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-11-2nd-gen,ipad-pro-11-3rd-gen,ipad-pro-11-4th-gen<br><br>Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-11-m4,ipad-pro-12-9-4th-gen,ipad-pro-12-9-5th-gen |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-12-9-6th-gen,ipad-pro-13-m4,ipad-pro-12-9-5th-gen<br><br>**Apple iPhone 12 Pro Max, iPhone 13 Pro/Pro Max, iPhone 14 Pro/Pro Max, iPhone 15 Pro/Pro Max, iPhone 16 Pro/Pro Max, iPhone 17 Pro/Pro Max and iPad Pro (2020 or later):**<br><br>"Apple began incorporating lidar (light detection and ranging) into its products starting in 2020 with the iPad Pro 11-inch (2nd generation), iPad Pro 12.9-inch (4th generation), iPhone 12 Pro, and iPhone 12 Pro Max. Since then, lidar sensors have appeared in every iPad Pro and Pro model iPhone. If you have a Pro model that's 2020 or newer, it has a lidar sensor incorporated into the rear camera system."<br><br>Source: https://apple.gadgethacks.com/how-to/youre-using-lidar-your-iphone-and-ipad-and-you-dont-even-know-0385523/<br><br>"More specifically, different authors ([27,28,29]) have suggested that the LiDAR embedded in Apple devices uses an emitter composed of a vertical-cavity surface-emitting laser (VCSEL) sending laser pulses with a diffraction optics element (DOE), enabling miniaturization of the sensor; meanwhile, the receiver is a single-photon avalanche diode (SPAD). The LiDAR is based on a direct time-of-flight (dToF) technology with a near infra-red (NIR) complementary metal-oxide semiconductor (CMOS) image sensor (CIS) for the SPADs. Each sensor can directly measure the time between the emission of the light and the detection of the received light [41]. The Sony CIS combined with the VCSEL from Lumentum—integrated into both the iPhone 12 Pro and iPad Pro—features a global matrix composed of 576 points, emitted alternately in 4 different arrays, each of which consists of 144 points; the global matrix is composed of 9 sub-matrices, each of them with 8 dots per column and 8 dots per row [29,42]. The points measured by the LiDAR sensor combine information acquired by the cameras and motion sensors integrated into Apple devices, supported by the CV algorithm of the Bionic chip [43]. The declared range of the LiDAR sensor is 5 m, and Luetzenburg et al. [29] have concluded that there are no differences between the LiDAR sensors embedded in the iPad and iPhone."<br><br>Source: https://www.mdpi.com/2072-4292/14/17/4157<br><br>**Apples Other products:** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**<br><br>AirPods (3rd generation) wit ∨    AirPods (3rd generation) wit ∨<br><br>Skin-detect sensor      Skin-detect sensor<br><br>Motion-detecting accelerometer      Motion-detecting accelerometer<br><br>Speech-detecting accelerometer      Speech-detecting accelerometer<br><br>—      —<br><br>Force sensor      Force sensor<br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **11[c]** a detection apparatus comprising a photodiode array, wherein the detection apparatus further comprises one or more lenses and one or more spectral filters in front of at least a part of the photodiode array, wherein the photodiode array is further coupled to a processing unit, and wherein the | The Accused System comprises **a detection apparatus comprises a photodiode array**, **and the detection apparatus further comprises one or more lenses** and one or more spectral filters in front of **at least a part of the photodiode array, and the photodiode array** is further coupled to a processing unit, **and the photodiode array comprises a plurality of pixels coupled to CMOS transistors**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartphone comprises a SPAD-based receiver in the LiDAR sensor ("**a detection apparatus**"). The detection system includes a Single Photon Avalanche Diode (SPAD) array ("**a photodiode array**"). The LiDAR system further includes optical components positioned in front of the SPAD array, including the observable lens on top of the SPAD and another lens type screen in the phone's back cover and micro lenses at SEM level ("**wherein the detection apparatus further comprises one or more lenses**"). The LiDAR detection system further includes optical filtering components i.e. a band-pass filter in front of the SPAD array ("**and one or more spectral filters in front of at least a part of the photodiode array**"). The SPAD photodiode array is integrated with logic circuitry using stacked CMOS sensor architecture and hybrid bonding between the sensor wafer and logic wafer ("**wherein the photodiode array is further coupled to a processing unit**"). The points measured by the LiDAR sensor are further processed using computer vision algorithms supported by the Bionic chip integrated in Apple devices ("**wherein the** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| photodiode array comprises a plurality of pixels coupled to CMOS transistors; | **photodiode array is further coupled to a processing unit**"). Further, the Sony sensor includes a 30K-resolution SPAD array with approximately 10 µm pixel size where individual pixels are isolated using deep trench isolation among CMOS transistors ("**wherein the photodiode array comprises a plurality of pixels coupled to CMOS transistors**"). <br><br> "**The Sony's** 30K resolution, 10µm pixel size **sensor is indeed using dToF technology** with a **Single Photon Avalanche Diode (SPAD) array**. The in-pixel connection is realized between the CIS and the logic wafer with hybrid bonding Direct Bonding Interconnect technology, which is the first time Sony is using 3D stacking for its ToF sensors. Deep trench isolation, trenches filled with metal, completely isolate the pixels." <br><br> (emphases added) Source: https://4sense.medium.com/apple-lidar-demystified-spad-vcsel-and-fusion-aa9c3519d4cb <br><br> "The LiDAR Scanner operates based on time-of-flight (ToF) principles and consists of a photon source (emitter) and **a receiver**, namely VCSEL and **SPAD** [22]. In earlier models (iPhone Pro 12 to 14), the emitter featured 16 stacks of 4 vertical-cavity surface-emitting laser (VCSEL) cells, totaling 64, produced by WIN Semiconductors and Lumentum. These 64 laser pulses are enhanced by a 3 × 3 diffraction optical element (DOE), resulting in a total of 576 pulses [19]." <br><br> (emphases added) Source: https://link.springer.com/article/10.1007/s44288-025-00253-z <br><br> |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://petapixel.com/2020/10/24/ifixit-teardown-reveals-the-cameras-inside-the-iphone-12-and-iphone-12-pro/ <br><br> <br><br> <br><br> |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://www.youtube.com/watch?v=V3SpcDdeiCI <br><br> "The points measured by the **LiDAR sensor combine information acquired by** the cameras and motion sensors integrated into **Apple device**s, **supported by the CV algorithm of the Bionic chip** [43]. The declared range of the LiDAR sensor is 5 m, and Luetzenburg et al. [29] have concluded that there are no differences between the LiDAR sensors embedded in the iPad and iPhone." <br><br> (emphases added) Source: https://www.mdpi.com/2072-4292/14/17/4157 <br><br> "Now, by leveraging Sony's technologies such as back-illuminated pixel structure, stacked configurations and Cu-Cu connections cultivated in the development of **CMOS image sensors**, and achieving the SPAD pixels and distance measuring processing circuitry on a single chip, Sony has succeeded in developing a compact yet high-resolution sensor." <br><br> (emphases added) Source: https://4sense.medium.com/apple-lidar-demystified-spad-vcsel-and-fusion-aa9c3519d4cb <br><br> For example, as shown below, **the detection system includes a sensor "CIS" with a photodiode array that is "a BSI [back-side illumination] sensor"** including one or more "**Plastic lens(es)**" and the "**Filter**" **in front of** the "CIS" sensor. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |

Source: https://www.yolegroup.com/industry-news/apples-use-of-lidar-is-a-sign-of-the-3d-sensing-boom-to-come-how-to-play-it/ |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>Source: https://www.eetimes.com/wp-content/uploads/Nu_Lidar-module-cross-section.jpg; *See also*: https://medias.yolegroup.com/uploads/2020/06/SP20557-Apple-iPad-Pro-LiDAR-Module-sample.pdf |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a<br><br><br>Apple's publications relating to Apple LIDAR such as US 10,795,001 B2 state the following: |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | US010795001B2<br><br>(12) **United States Patent**   (10) **Patent No.:   US 10,795,001 B2**<br>Niclass et al.   (45) **Date of Patent:   Oct. 6, 2020**<br><br>(54) **IMAGING SYSTEM WITH SYNCHRONIZED SCAN AND SENSING**<br>(58) **Field of Classification Search**<br>None<br>See application file for complete search history.<br><br>(71) Applicant: **Apple Inc.**, Cupertino, CA (US)<br>(56) **References Cited**<br><br>(72) Inventors: **Cristiano L. Niclass**, San Jose, CA (US); **Alexander Shpunt**, Portola Valley, CA (US); **Gennadiy A. Agranov**, San Jose, CA (US); **Matthew C. Waldon**, San Francisco, CA (US); **Mina A. Rezk**, Haymarket, VA (US); **Thierry Oggier**, San Jose, CA (US)<br>U.S. PATENT DOCUMENTS<br>4,623,237 A   11/1986   Kaneda et al.<br>5,164,823 A   11/1992   Keeler<br>(Continued)<br><br>FOREIGN PATENT DOCUMENTS<br>(73) Assignee: **APPLE INC.**, Cupertino, CA (US)<br>EP   3318895 A1   5/2018<br>JP   09197045 A   7/1997<br><br>(*) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.<br>OTHER PUBLICATIONS<br>U.S. Appl. No. 15/586,286 office action dated Dec. 2, 2019.<br>(Continued)<br><br>(21) Appl. No.: **16/714,739**<br>(22) Filed:   **Dec. 15, 2019**<br>*Primary Examiner* — Isam A Alsomiri<br>*Assistant Examiner* — Amir J Askarian<br><br>"[7:13-20] Target scene 22 is also illuminated, besides illumination spots 26, by an ambient light source 36, such as the sun. In order to achieve a high signal-to-background ratio, the irradiance of the illumination spots is chosen to be much higher than that of the ambient illumination, which can reach up to 1000 W/m2 due to irradiance from the sun, for example. **A band-pass filter 37 is used for further reduction of ambient illumination on detector array 28.**" |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/9b/15/70/4e11a799eb99c0/US10795001.pdf<br><br>Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-12-pro,iphone-air,iphone-17<br><br>**Apples Other products:**<br><br>**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe<br><br>**Apple's Other Products:**<br><br>**Apple iPhone 12 Pro Max, iPhone 13 Pro/Pro Max:**<br><br>Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-12-pro-max,iphone-13-pro,iphone-13-pro-max<br><br>**Apple iPhone 14 Pro/Pro Max, iPhone 15 Pro:** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-14-pro,iphone-14-pro-max,iphone-15-pro<br><br>**iPhone 16 Pro/Pro Max, iPhone 17 Pro/Pro Max:**<br><br>Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro,iphone-17-pro-max<br><br>Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-16-pro,iphone-14-pro-max,iphone-15-pro<br><br>**Apple iPad Pro (2020 or later):** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |

Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-11-2nd-gen,ipad-pro-11-3rd-gen,ipad-pro-11-4th-gen

Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-11-m4,ipad-pro-12-9-4th-gen,ipad-pro-12-9-5th-gen

Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-12-9-6th-gen,ipad-pro-13-m4,ipad-pro-12-9-5th-gen |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **Apple iPhone 12 Pro Max, iPhone 13 Pro/Pro Max, iPhone 14 Pro/Pro Max, iPhone 15 Pro/Pro Max, iPhone 16 Pro/Pro Max, iPhone 17 Pro/Pro Max and iPad Pro (2020 or later):**<br><br>"Apple began incorporating lidar (light detection and ranging) into its products starting in 2020 with the iPad Pro 11-inch (2nd generation), iPad Pro 12.9-inch (4th generation), iPhone 12 Pro, and iPhone 12 Pro Max. Since then, lidar sensors have appeared in every iPad Pro and Pro model iPhone. If you have a Pro model that's 2020 or newer, it has a lidar sensor incorporated into the rear camera system."<br><br>Source: https://apple.gadgethacks.com/how-to/youre-using-lidar-your-iphone-and-ipad-and-you-dont-even-know-0385523/<br><br>"More specifically, different authors ([27,28,29]) have suggested that the LiDAR embedded in Apple devices uses an emitter composed of a vertical-cavity surface-emitting laser (VCSEL) sending laser pulses with a diffraction optics element (DOE), enabling miniaturization of the sensor; meanwhile, the receiver is a single-photon avalanche diode (SPAD). The LiDAR is based on a direct time-of-flight (dToF) technology with a near infra-red (NIR) complementary metal-oxide semiconductor (CMOS) image sensor (CIS) for the SPADs. Each sensor can directly measure the time between the emission of the light and the detection of the received light [41]. The Sony CIS combined with the VCSEL from Lumentum—integrated into both the iPhone 12 Pro and iPad Pro—features a global matrix composed of 576 points, emitted alternately in 4 different arrays, each of which consists of 144 points; the global matrix is composed of 9 sub-matrices, each of them with 8 dots per column and 8 dots per row [29,42]. The points measured by the LiDAR sensor combine information acquired by the cameras and motion sensors integrated into Apple devices, supported by the CV algorithm of the Bionic chip [43]. The declared range of the LiDAR sensor is 5 m, and Luetzenburg et al. [29] have concluded that there are no differences between the LiDAR sensors embedded in the iPad and iPhone."<br><br>Source: https://www.mdpi.com/2072-4292/14/17/4157 |
| **11[d]** wherein the detection apparatus is configured to receive at least a | The Accused System is comprises, **the detection apparatus which is configured to receive at least a portion of light reflected from the target, and the detection apparatus is further configured to be synchronized to the** at least a portion of the array of laser diodes **that comprise Bragg reflectors**, either literally or under the doctrine of equivalents. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| portion of light reflected from the target, and wherein the detection apparatus is further configured to be synchronized to the at least a portion of the array of laser diodes comprising Bragg reflectors; | For example, the Accused Smartphone has a SPAD-based receiver in the LiDAR sensor ("**the detection apparatus**", as detailed in claim element 11[c] above) which detects the reflected laser light off the surfaces of objects ("**receive at least a portion of light reflected from the target**") using the SPAD sensor. The LiDAR sensor ("**detection apparatus is further configured**", as detailed in claim element 11[c] above) calculates the depth information based on reflection time, the distance measurement is done by calculating the time for a laser light pulse emitted by the VCSEL emitters array VCSEL emitter array ("**a portion of the array of laser diodes**", as detailed in claim element 11[a] above). In dToF operation, the light source i.e. VCSEL emitter and detector i.e. SPAD and other circuit components of detection system are time correlated ("**synchronized to the at least a portion of the array of laser diodes**"). The VCSEL emitters comprise of Distributed Bragg reflectors ("**comprising Bragg reflectors**" as detailed in claim element 11[a] above).<br><br> |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  <br><br> Source: https://developer.apple.com/videos/play/wwdc2022/110429/?time=55 <br><br> "First, Apple's **LiDAR sensor** in iPad Pro and iPhone 12 is based on DTOF, the full name "Direct-Time-of-Flight" (Direct-Time-of-Flight). dToF is one of the 3D depth imaging solutions. **DTOF projects the entire surface** and calculates the depth information based on the **reflection time**. It has the characteristics of a long range . The advantage lies in applications that require a certain distance mapping, such as human action recognition, building recognition, scene recognition modeling, etc. <br> DTOF (Direct Time of Flight) is a kind of lidar that uses direct flight time to carry out distance measurement. The principle of distance measurement is to **calculate the time** for a **light pulse** to **bounce and receive from the target**, so as to find the target distance by the speed of light." <br><br> (emphases added) Source: https://4sense.medium.com/apple-lidar-demystified-spad-vcsel-and-fusion-aa9c3519d4cb |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://indico.cern.ch/event/791832/contributions/3329699/attachments/1871675/3080203/EPFL_LIDAR_SENSEworkshop_Jun2019_v3.pdf<br><br>"For DTOF ranging, the most important thing is to use multiple pulses to generate a histogram. Its working principle can be roughly explained in Figure 7 below:"<br><br><br><br>Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a<br><br>"**A distributed Bragg reflector (DBR) is a key building block in the formation of semiconductor microcavities and vertical cavity surface emitting lasers (VCSELs).** The success in epitaxial GaAs DBR mirrors paved the way for the ubiquitous deployment of III-V VCSELs in communication and mobile applications. However, a similar development of GaN-based blue VCSELs has been hindered by challenges in preparing DBRs that are mass producible."<br><br>(emphases added) Source: https://www.mdpi.com/2076-3417/9/8/1593 |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Apple's publications relating to Apple LIDAR such as US 10,955,234 B2 state the following:<br><br><br><br>"[8:16-21] External control signal 29 controls select lines 31 so that each processing unit 28 is coupled to a **respective super-pixel, comprising four SPAD pixels**, for example. The control signal selects the **super-pixels from which the output signals are to be received in synchronization with the actuation of the corresponding banks of emitters.**"<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/ca/9d/51/1fd1a44bd7045a/US10955234.pdf<br><br>**Apples Other products:** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**<br><br><br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe<br><br><br>**Apple's Other Products:**<br><br>**Apple iPhone 12 Pro Max, iPhone 13 Pro/Pro Max, iPhone 14 Pro/Pro Max, iPhone 15 Pro/Pro Max, iPhone 16 Pro/Pro Max, iPhone 17 Pro/Pro Max and iPad Pro (2020 or later):**<br><br>"Apple began incorporating lidar (light detection and ranging) into its products starting in 2020 with the iPad Pro 11-inch (2nd generation), iPad Pro 12.9-inch (4th generation), iPhone 12 Pro, and iPhone 12 Pro Max. Since then, lidar sensors have appeared in every iPad Pro and Pro model iPhone. If you have a Pro model that's 2020 or newer, it has a lidar sensor incorporated into the rear camera system."<br><br>Source:  https://apple.gadgethacks.com/how-to/youre-using-lidar-your-iphone-and-ipad-and-you-dont-even-know-0385523/<br><br>"More specifically, different authors ([27,28,29]) have suggested that the LiDAR embedded in Apple devices uses an emitter composed of a vertical-cavity surface-emitting laser (VCSEL) sending laser pulses with a diffraction optics element (DOE), enabling miniaturization of the sensor; meanwhile, the receiver is a single- |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | photon avalanche diode (SPAD). The LiDAR is based on a direct time-of-flight (dToF) technology with a near infra-red (NIR) complementary metal-oxide semiconductor (CMOS) image sensor (CIS) for the SPADs. Each sensor can directly measure the time between the emission of the light and the detection of the received light [41]. The Sony CIS combined with the VCSEL from Lumentum—integrated into both the iPhone 12 Pro and iPad Pro—features a global matrix composed of 576 points, emitted alternately in 4 different arrays, each of which consists of 144 points; the global matrix is composed of 9 sub-matrices, each of them with 8 dots per column and 8 dots per row [29,42]. The points measured by the LiDAR sensor combine information acquired by the cameras and motion sensors integrated into Apple devices, supported by the CV algorithm of the Bionic chip [43]. The declared range of the LiDAR sensor is 5 m, and Luetzenburg et al. [29] have concluded that there are no differences between the LiDAR sensors embedded in the iPad and iPhone." Source: https://www.mdpi.com/2072-4292/14/17/4157 |
| **11[e]** wherein the detection apparatus is further configured to perform a time-of-flight measurement based on a time difference between a first time in which the at least a portion of the array of laser diodes generate light and a second time in which the photodiode array receives the at least a portion of light reflected from the target; | The Accused System comprises, **the detection apparatus that is further configured to perform a time-of-flight measurement** based on a time difference between a first time **in which the at least a portion of the array of laser diodes generate light** and a second time in which **the photodiode array receives the at least a portion of light reflected from the target**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartphone has a SPAD-based receiver in the LiDAR sensor ("**the detection system**", as detailed in claim element 11[c] above) that performs Direct Time-of-Flight (dToF) depth sensing ("**perform a time-of-flight measurement**"). The LiDAR system emits near-infrared laser light pulses using the VCSEL emitter array ("**a first time in which the at least a portion of the array of laser diodes generate light**", as detailed in claim element 11[a] above). The emitted laser light pulses travel toward the scene and reflect from the surfaces of objects ("**light reflected from the object**"). The reflected photons are detected by the SPAD sensor array in the LiDAR receiver ("**a second time in which the photodiode array receives the at least a portion of light reflected from the object**", as detailed in claim element 11[c] above). The LiDAR sensor determines the distance to the object by measuring the elapsed time between the emitted pulse and the detected reflection ("**based on a time difference**").<br><br>"First, Apple's **LiDAR sensor** in iPad Pro and iPhone 12 is based on **DTOF, the full name "Direct-Time-of-Flight" (Direct-Time-of-Flight). dToF is one of the 3D depth imaging solutions**. **DTOF projects** the **entire surface and calculates the depth information based on the reflection time**. It has the characteristics of a long range . The advantage lies in applications that require a certain distance mapping, such as human action recognition, building recognition, scene recognition modeling, etc." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | (emphases added) Source: https://4sense.medium.com/apple-lidar-demystified-spad-vcsel-and-fusion-aa9c3519d4cb <br><br>  <br><br> using AVFoundation. The iPhone 12 Pro, iPhone 13 Pro, and iPad Pro are equipped with LiDAR Scanners capable of outputting dense depth maps. The LiDAR Scanner works by shooting light onto the surroundings, and then collecting the light reflected off the surfaces in the scene. The depth is estimated by measuring the time it took for the light to go from the LiDAR to the environment and reflect back to the scanner. This entire process runs millions of times every <br><br> Source: https://developer.apple.com/videos/play/wwdc2022/110429/ <br><br> The LiDAR Scanner works by shooting light onto the surroundings, <br><br> and then collecting the light reflected off the surfaces in the scene. |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  Source: https://developer.apple.com/videos/play/wwdc2022/110429/?time=55 <br><br> "**The laser is emitted** from a **Vertical Cavity Surface Emitting Laser (VCSEL)** at a near infrared spectrum in a 2D array. Compared to common Edge Emitting Lasers (EEL), VCSELs are convenient for mobile devices, as they can be constructed in small-dimensions featuring a feasible ratio between laser power consumption and supplied power as well as a narrow wavelength bandwidth. Flash illuminating facilitates the observation of the entire field of view (FoV) at once, but it is also limiting the size and range of the FoV. **The direct time of flight (dTOF)** of the **pulses emitted** by the **VCSEL** is measured with a **Single Photon Avalanche Photodiode (SPAD).** Fabrication in Complementary Metal-Oxide-Semiconductors (CMOS) technology is leading to a cost-effective solution for SPADs. Increases in power density of VCSELs in combination with SPADs makes flash-LiDAR solutions feasible for consumer-grade devices like the iPad and iPhone." <br><br> (emphases added) Source: https://www.nature.com/articles/s41598-021-01763-9 <br><br> "**DTOF (Direct Time of Flight) is a kind of lidar that uses direct flight time to carry out distance measurement. The principle of distance measurement is to calculate the time for a light pulse to bounce** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **and receive from the target, so as to find the target distance by the speed of light.** The viewing angle of the DTOF on the iPad is approximately 60°×48°. In the case of a large field of view, the light will rapidly attenuate with distance. In order to ensure the detection distance, Apple uses DOE elements for dot matrix emission, and each dot matrix covers a range of about 1°×1°."<br><br>(emphases added) Source: https://4sense.medium.com/apple-lidar-demystified-spad-vcsel-and-fusion-aa9c3519d4cb<br><br>"**The LiDAR is based on a direct time-of-flight (dToF) technology** with a near infra-red (NIR) complementary metal-oxide semiconductor (CMOS) image sensor (CIS) for the **SPADs. Each sensor can directly measure the time between the emission of the light and the detection of** the received light [41]. The Sony CIS combined with the VCSEL from Lumentum—integrated into both the iPhone 12 Pro and iPad Pro—features a global matrix composed of 576 points, emitted alternately in 4 different arrays, each of which consists of 144 points; the global matrix is composed of 9 sub-matrices, each of them with 8 dots per column and 8 dots per row [29,42]."<br><br>(emphases added) Source: https://www.mdpi.com/2072-4292/14/17/4157<br><br>"**By measuring how long it takes for light to reach an object and reflect it back**, a LiDAR sensor provides incredible depth-sensing capabilities. Unlike other depth sensors that perform better in daylight conditions, LiDAR works just as well in low-light environments too."<br><br>(emphases added) Source: https://geoawesome.com/lidar-apple-iphone-ipad/ |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source:<br><br>https://indico.cern.ch/event/791832/contributions/3329699/attachments/1871675/3080203/EPFL_LIDAR_SENSEworkshop_Jun2019_v3.pdf<br><br>Apple's publications relating to Apple LIDAR such as US 10,955,234 B2 state the following:<br><br> |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "[9:11-18] **DPU** 27 calculates the **times of flight of the photons in each of beams** 30, and thus **maps the distance to the corresponding points in target scene** 32. **This mapping is based on the timing of the emission of beams** 30 **by emitter array** 22 **and from the times of arrival** (**i.e., times of incidence of reflected photons**) **measured by processing units** 28." <br><br>"[Claim 1]. Depth sensing apparatus, comprising: <br>**a radiation source,** which is configured to **emit a first number of beams of light pulses toward a target scene;** <br>an array of a second number of sensing elements, configured to output signals indicative of respective times of incidence of photons on the sensing element, wherein the first number is greater than one, and the second number exceeds the first number; <br>light collection optics configured to image the target scene sparsely onto **the array of sensing elements** so that only a fraction of the sensing elements output the signals in response to the light pulses reflected from the target scene, without receiving the light pulses reflected from the target scene at the other sensing elements; and <br>processing and control circuitry, which is coupled to receive the signals from the array and is configured to search over the sensing elements in order to identify, responsively to the signals, the sensing elements in respective regions of the array on which the light pulses reflected from the target scene are incident, and to process the signals from the identified sensing elements in the respective regions in order determine respective **times of arrival of the light pulses.** <br>[Claim 2]. The apparatus according to claim 1, wherein the radiation source comprises at least one **vertical-cavity surface-emitting laser (VCSEL).** <br>[Claim 3]. The apparatus according to claim 2, wherein the at least one **VCSEL comprises an array of VCSELs.** <br>[Claim 4]. The apparatus according to claim 1, wherein the **sensing elements comprise single-photon avalanche diodes (SPADs)."** <br><br>(emphases added) Source: <br>https://patentimages.storage.googleapis.com/ca/9d/51/1fd1a44bd7045a/US10955234.pdf <br><br>**Apples Other products:** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**<br><br><br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe<br><br><br>**Apple's Other Products:**<br><br>**Apple iPhone 12 Pro Max, iPhone 13 Pro/Pro Max, iPhone 14 Pro/Pro Max, iPhone 15 Pro/Pro Max, iPhone 16 Pro/Pro Max, iPhone 17 Pro/Pro Max and iPad Pro (2020 or later):**<br><br>"More specifically, different authors ([27,28,29]) have suggested that the LiDAR embedded in Apple devices uses an emitter composed of a vertical-cavity surface-emitting laser (VCSEL) sending laser pulses with a diffraction optics element (DOE), enabling miniaturization of the sensor; meanwhile, the receiver is a single-photon avalanche diode (SPAD). The LiDAR is based on a direct time-of-flight (dToF) technology with a near infra-red (NIR) complementary metal-oxide semiconductor (CMOS) image sensor (CIS) for the SPADs. Each sensor can directly measure the time between the emission of the light and the detection of the received light [41]. The Sony CIS combined with the VCSEL from Lumentum—integrated into both the iPhone 12 Pro and iPad Pro—features a global matrix composed of 576 points, emitted alternately in 4 different arrays, each of which consists of 144 points; the global matrix is composed of 9 sub-matrices, each of them with 8 dots per column and 8 dots per row [29,42]. The points measured by the LiDAR sensor combine information acquired by the cameras and motion sensors integrated into Apple devices, supported by the CV algorithm of |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | the Bionic chip [43]. The declared range of the LiDAR sensor is 5 m, and Luetzenburg et al. [29] have concluded that there are no differences between the LiDAR sensors embedded in the iPad and iPhone."<br><br>Source: https://www.mdpi.com/2072-4292/14/17/4157<br><br><br>"Apple began incorporating lidar (light detection and ranging) into its products starting in 2020 with the iPad Pro 11-inch (2nd generation), iPad Pro 12.9-inch (4th generation), iPhone 12 Pro, and iPhone 12 Pro Max. Since then, lidar sensors have appeared in every iPad Pro and Pro model iPhone. If you have a Pro model that's 2020 or newer, it has a lidar sensor incorporated into the rear camera system."<br><br>Source: https://apple.gadgethacks.com/how-to/youre-using-lidar-your-iphone-and-ipad-and-you-dont-even-know-0385523/ |
| **11[f]** a camera system coupled to a lens system and the processing unit, the camera system configured to capture one or more images including at least a part of the target; and | The Accused System comprises, **a camera system that is coupled to a lens system and the processing unit, the camera system is configured to capture one or more images including at least a part of the target**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Smartphone includes a LiDAR sensor. The Accused Smartphone further includes a rear-facing camera system integrated into the device ("**a camera system**") and coupled to the bionic chip ("**the processing unit**", as detailed in claim element 11[c] above). The camera system includes the Wide camera with a seven-element lens, the Ultra Wide camera with a 120-degree field of view, and the Telephoto camera with a 52 mm focal length ("**coupled to a lens system**"). The camera system captures images of the surrounding environment and objects within the scene ("**configured to capture one or more images including at least a part of the object**").<br><br>Apple states, for example, that "iPhone 12 Pro features the new **seven-element lens Wide camera** with an ƒ/1.6 aperture, the fastest ever on an iPhone, for 27 percent improved low-light performance in photo and video; the Ultra Wide camera with a 120-degree field of view, perfect for capturing more scene in tight spots or epic landscapes; **and a 52 mm focal length Telephoto camera,** great for framing portraits, bringing the optical zoom range to 4x." |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | (emphases added) *available at* https://www.apple.com/newsroom/2020/10/apple-introduces-iphone-12-pro-and-iphone-12-pro-max-with-5g/<br><br>**Camera**<br>• Pro 12MP camera system: Ultra Wide, Wide, and Telephoto cameras<br>• Ultra Wide: ƒ/2.4 aperture and 120° field of view<br>• Wide: ƒ/1.6 aperture<br>• Telephoto: ƒ/2.0 aperture<br>• 2x optical zoom in, 2x optical zoom out; 4x optical zoom range<br>• Digital zoom up to 10x<br>• Night mode portraits enabled by LiDAR Scanner<br>• Portrait mode with advanced bokeh and Depth Control<br>• Portrait Lighting with six effects (Natural, Studio, Contour, Stage, Stage Mono, High-Key Mono)<br>• Dual optical image stabilization (Wide and Telephoto)<br>• Five-element lens (Ultra Wide); six-element lens (Telephoto); seven-element lens (Wide)<br><br>Source: https://support.apple.com/en-us/111875<br><br>**Chip**<br>• A14 Bionic chip<br>• Next-generation Neural Engine<br><br>Source: https://support.apple.com/en-us/111875 |

Ex. L                                            191                        '346 Patent – Apple AirPods

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  Source: https://support.apple.com/es-us/guide/iphone/iph0fd8610b8/ios<br><br>Source: https://developer.apple.com/videos/play/wwdc2022/110429/?time=198<br><br>"The points measured by the LiDAR sensor combine information **acquired by the cameras and motion sensors integrated into Apple devices,** supported by the CV algorithm of the **Bionic chip** [43]. The declared range of the LiDAR sensor is 5 m, and Luetzenburg et al. [29] have concluded that there are no differences between the LiDAR sensors embedded in the iPad and iPhone."<br><br>(emphases added) Source: https://www.mdpi.com/2072-4292/14/17/4157<br><br>"The LiDAR Scanner operates based on time-of-flight (ToF) principles and consists of a photon source (emitter) and a receiver, namely VCSEL and **SPAD** [22]. In earlier models (iPhone Pro 12 to 14), the emitter |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | featured 16 stacks of 4 vertical-cavity surface-emitting laser (VCSEL) cells, totaling 64, produced by WIN Semiconductors and Lumentum. These 64 laser pulses are enhanced by a $3 \times 3$ diffraction optical element (DOE), resulting in a total of 576 pulses [19]. The new VCSELs, manufactured by Sony, emit pulses that are reflected from object surfaces and detected by a single-photon avalanche diode (SPAD) image sensor, which measures the time of flight of the photons. The iPhone 15 Pro Max is equipped with the Sony IMX591 ToF-type SPAD sensor, offering an estimated resolution of 0.01 megapixels and a pixel pitch of 10.1 microns. An essential component in the device is the Apple sensor fusion software (SW). **The 3D LiDAR depth sensing is enhanced by the fusion of the camera,** LiDAR, and other sensors, including the accelerometer, gyroscope, and magnetometer, providing an improved depth map [25]." <br><br> (emphases added) Source: https://link.springer.com/article/10.1007/s44288-025-00253-z <br><br> **Apples Other products:** <br><br> **Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:** <br><br> <br><br> Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe <br><br> **Apple's Other Products:** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**

"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | **Apple iPhone 12 Pro Max, iPhone 13 Pro/Pro Max:**  Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-12-pro-max,iphone-13-pro,iphone-13-pro-max <br><br> **Apple iPhone 14 Pro/Pro Max, iPhone 15 Pro:** <br><br> Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-14-pro,iphone-14-pro-max,iphone-15-pro <br><br> **iPhone 16 Pro/Pro Max, iPhone 17 Pro/Pro Max:** |

Ex. L                                         194                          '346 Patent – Apple AirPods

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro,iphone-17-pro-max <br><br> Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-16-pro,iphone-14-pro-max,iphone-15-pro <br><br> **Apple iPad Pro (2020 or later):** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-11-2nd-gen,ipad-pro-11-3rd-gen,ipad-pro-11-4th-gen  Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-11-m4,ipad-pro-12-9-4th-gen,ipad-pro-12-9-5th-gen <br><br> Source: https://www.apple.com/in/ipad/compare/?modelList=ipad-pro-12-9-6th-gen,ipad-pro-13-m4,ipad-pro-12-9-5th-gen <br><br> **Apple iPhone 12 Pro Max, iPhone 13 Pro/Pro Max, iPhone 14 Pro/Pro Max, iPhone 15 Pro/Pro Max, iPhone 16 Pro/Pro Max, iPhone 17 Pro/Pro Max and iPad Pro (2020 or later):** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | "More specifically, different authors ([27,28,29]) have suggested that the LiDAR embedded in Apple devices uses an emitter composed of a vertical-cavity surface-emitting laser (VCSEL) sending laser pulses with a diffraction optics element (DOE), enabling miniaturization of the sensor; meanwhile, the receiver is a single-photon avalanche diode (SPAD). The LiDAR is based on a direct time-of-flight (dToF) technology with a near infra-red (NIR) complementary metal-oxide semiconductor (CMOS) image sensor (CIS) for the SPADs. Each sensor can directly measure the time between the emission of the light and the detection of the received light [41]. The Sony CIS combined with the VCSEL from Lumentum—integrated into both the iPhone 12 Pro and iPad Pro—features a global matrix composed of 576 points, emitted alternately in 4 different arrays, each of which consists of 144 points; the global matrix is composed of 9 sub-matrices, each of them with 8 dots per column and 8 dots per row [29,42]. The points measured by the LiDAR sensor combine information acquired by the cameras and motion sensors integrated into Apple devices, supported by the CV algorithm of the Bionic chip [43]. The declared range of the LiDAR sensor is 5 m, and Luetzenburg et al. [29] have concluded that there are no differences between the LiDAR sensors embedded in the iPad and iPhone." <br><br> Source: https://www.mdpi.com/2072-4292/14/17/4157 <br><br> "Apple began incorporating lidar (light detection and ranging) into its products starting in 2020 with the iPad Pro 11-inch (2nd generation), iPad Pro 12.9-inch (4th generation), iPhone 12 Pro, and iPhone 12 Pro Max. Since then, lidar sensors have appeared in every iPad Pro and Pro model iPhone. If you have a Pro model that's 2020 or newer, it has a lidar sensor incorporated into the rear camera system." <br><br> Source: https://apple.gadgethacks.com/how-to/youre-using-lidar-your-iphone-and-ipad-and-you-dont-even-know-0385523/ |
| **11[g]** wherein the remote sensing system is configured to combine at least a portion of the one or more images and at least a portion of the | The Accused System comprises, **the remote sensing system that** is configured to combine at least **a portion of the one or more images** and the portion of the time-of-flight measurement, either literally or under the doctrine of equivalents. <br><br> For example, the Accused Smartphone includes a LiDAR sensor ("**remote sensing system**", as detailed in claim element 11[pre] above). The LiDAR sensor performs Direct Time-of-Flight (dToF) depth sensing ("**time-of-flight measurement**", as detailed in claim elements 11[g] above). The device also captures images |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| time-of-flight measurement. | of the scene using the rear-facing camera system ("**one or more images**", as detailed in claim element 11[f] above) and produces depth data by fusing sparse LiDAR output with the color image from the rear-facing wide-angle camera and processing the inputs using a machine learning model to generate a dense depth map ("**combine at least a portion of the one or more images and the portion of the time-of-flight measurement**").<br><br>"The points measured by **the LiDAR sensor combine information acquired by the cameras and motion sensors integrated into Apple devices**, supported by the CV algorithm of the **Bionic chip** [43]. The declared range of the LiDAR sensor is 5 m, and Luetzenburg et al. [29] have concluded that there are no differences between the LiDAR sensors embedded in the iPad and iPhone."<br><br>(emphases added) Source: https://www.mdpi.com/2072-4292/14/17/4157<br><br>AVCaptureDevice, all of its formats support depth data delivery. This new AVCaptureDevice produces high quality depth data by fusing sparse output from the LiDAR Scanner with the color image from the rear-facing wide-angle camera. The LiDAR and color inputs are processed using a machine learning model that outputs a dense depth map. Because the LiDAR Depth Camera uses the rear-facing wide-angle camera, the Telephoto and Ultra Wide cameras can be used in addition with an AVCaptureMultiCamSession. This is useful for apps that wish to use multiple<br><br>Source: https://developer.apple.com/videos/play/wwdc2022/110429/ |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | <br><br>Source: https://developer.apple.com/videos/play/wwdc2022/110429/?time=198<br><br>**Apples Other products:**<br><br>**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**<br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe<br><br>**Apple's Other Products:**<br><br>**Apple iPhone 12 Pro Max, iPhone 13 Pro/Pro Max:** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-12-pro-max,iphone-13-pro,iphone-13-pro-max <br><br>**Apple iPhone 14 Pro/Pro Max, iPhone 15 Pro:** <br><br> Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-14-pro,iphone-14-pro-max,iphone-15-pro <br><br>**iPhone 16 Pro/Pro Max, iPhone 17 Pro/Pro Max:** |

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| |  |

Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro,iphone-17-pro-max

Source: https://www.apple.com/in/iphone/compare/?modelList=iphone-16-pro,iphone-14-pro-max,iphone-15-pro

**Apple iPhone 12 Pro Max, iPhone 13 Pro/Pro Max, iPhone 14 Pro/Pro Max, iPhone 15 Pro/Pro Max, iPhone 16 Pro/Pro Max, iPhone 17 Pro/Pro Max and iPad Pro (2020 or later):**

"More specifically, different authors ([27,28,29]) have suggested that the LiDAR embedded in Apple devices uses an emitter composed of a vertical-cavity surface-emitting laser (VCSEL) sending laser pulses with a

**U.S. Patent No. 11,896,346 (the "'346 Patent")**
"Short-wave infrared sensor for identifying based on water content"

| `346 Patent Claim | Apple Accused System |
|---|---|
| | diffraction optics element (DOE), enabling miniaturization of the sensor; meanwhile, the receiver is a single-photon avalanche diode (SPAD). The LiDAR is based on a direct time-of-flight (dToF) technology with a near infra-red (NIR) complementary metal-oxide semiconductor (CMOS) image sensor (CIS) for the SPADs. Each sensor can directly measure the time between the emission of the light and the detection of the received light [41]. The Sony CIS combined with the VCSEL from Lumentum—integrated into both the iPhone 12 Pro and iPad Pro—features a global matrix composed of 576 points, emitted alternately in 4 different arrays, each of which consists of 144 points; the global matrix is composed of 9 sub-matrices, each of them with 8 dots per column and 8 dots per row [29,42]. The points measured by the LiDAR sensor combine information acquired by the cameras and motion sensors integrated into Apple devices, supported by the CV algorithm of the Bionic chip [43]. The declared range of the LiDAR sensor is 5 m, and Luetzenburg et al. [29] have concluded that there are no differences between the LiDAR sensors embedded in the iPad and iPhone." <br><br> Source: https://www.mdpi.com/2072-4292/14/17/4157 <br><br> "Apple began incorporating lidar (light detection and ranging) into its products starting in 2020 with the iPad Pro 11-inch (2nd generation), iPad Pro 12.9-inch (4th generation), iPhone 12 Pro, and iPhone 12 Pro Max. Since then, lidar sensors have appeared in every iPad Pro and Pro model iPhone. If you have a Pro model that's 2020 or newer, it has a lidar sensor incorporated into the rear camera system." <br><br> Source: https://apple.gadgethacks.com/how-to/youre-using-lidar-your-iphone-and-ipad-and-you-dont-even-know-0385523/ |