# EXHIBIT M

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| **14[pre]** An optical system, the system comprising: | Without conceding that the preamble of Claim 14 is limiting, Apple Inc. ("Apple") has made, used, offered to sell, sold in the United States, and/or have imported into the United States, and/or, continue to make, use, offer to sell, and sell within the United States, and/or import into the United States, Accused Systems including an optical sensor for detecting the human skin, either literally or under the doctrine of equivalents.<br><br>For example, Apple provides a system, including an Apple AirPods 3, AirPods Pro 2, or AirPods Pro 3 comprising a "Skin-detect sensor", which is present to detect if those earbuds are placed in human ears or something else. |

[1] An exemplary, non-exhaustive list of Apple Accused Systems includes earphones, such as Apple AirPods 3, AirPods Pro 2, or AirPods Pro 3 (each an "Accused Earphone"). Certain models of Apple's Accused Earphones are charted herein as merely representative of the Apple Accused Systems. The chart is not exhaustive of all Apple Accused Systems, and the information contain in this chart should not be understood to be limiting in any way.

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.apple.com/airpods/compare/?modelList=airpods-3rd-gen-lightning,airpods-pro,airpods-pro-3 |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://www.apple.com/eg/airpods-3rd-generation/ <br><br> AirPods have a variety of sensors inside them to allow for superior audio quality and convenience in use. These include: <br><br> • Optical Sensors: AirPods contain optical sensors that detect when they are in your ear, allowing them to play and pause audio automatically. They also help keep the sound clear by detecting when you are talking and automatically reducing the volume. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
| --- | --- |
| | In conclusion, AirPods are a great way to enjoy listening to music, podcasts, and more. The AirPods 3rd Generation have improved sound quality with the Apple Lossless Audio Codec (ALAC) playback. They also feature a new force sensor on the stem which allows for multiple functions without needing buttons. The AirPods Pro features active noise cancellation and transparency mode as well as skin-detect sensors instead of IR sensors. Both the AirPods and the AirPods Pro provide users with a great way to experience audio on the go.<br><br>Source: https://www.devicemag.com/where-are-the-airpod-sensors/ |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"



Right after disassembling the wireless charging case, the focus was shifted to the AirPods 3. The teardown process shows that each earpiece has a new skin detection sensor, which is present to detect if those wireless earbuds are placed in human ears or something else. For those that do not know, the AirPods 3 do not support Active Noise Cancellation.



**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://wccftech.com/airpods-3-teardown/<br><br>Apple uses infrared sensors to detect when the AirPods are inserted into your ears or removed from them. This powers the auto-play/pause feature.<br><br>This detection can sometimes be fooled, however, when you place loose AirPods down onto a desk or onto your lap for a short time. Apple gave a one-line mention to a smarter way to prevent this.<br><br>A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and pauses playback when removed.<br><br>A new supply-chain report from TrendForce has more detail.<br><br>Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as two InGaAs photodiodes.<br><br>Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces. |

Ex. M                                    6                          '805 Patent – Apple AirPods

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | The market intelligence firm says that Apple is leading the way here, and that other in-ear headphone brands are likely to use the same tech once it becomes more affordable. <br><br> SWIR wavelengths range from 1,050-2,500 nm, which encompasses the optical properties of compounds such as water, sugar, and alcohol. <br><br> While SWIR technologies gradually mature, and prices begin to reach feasible levels, wearables manufacturers are expected to officially integrate SWIR technologies into their products in 2H21. <br><br> Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/ <br><br> For example, Apple provides an apparatus, Apple AirPods Pro (3rd generation) or later product, that operates with a smartphone or tablet. When a user wears the AirPods Pro (3rd generation), the earbuds use integrated hardware components, such as Apple's sensors, and communicate wirelessly with a connected Apple iphone/ipad to control functions such as audio playback and other device outputs. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>Source: https://www.apple.com/airpods/compare/<br><br>"A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and pauses playback when removed. To help with sound clarity, beamforming microphones block out ambient noise and focus on the user's voice, while users can also enjoy a hands-free experience by simply saying "Hey Siri" for requests."<br><br>Source: https://www.apple.com/newsroom/2021/10/introducing-the-next-generation-of-airpods/<br><br>Apple's publications relating to Apple Airpods such as US20220225006A1 state the following: |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| |  |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | "[0028] To differentiate between scenarios in which device 10 is resting adjacent to fabric in a pocket or other inanimate object from scenarios in which device 10 is being worn in a user's ear, device 10 may have one or more skin sensors 26. Sensors 26 may be optical sensors that operate through transparent housing walls in portion 12M and/or that operate through openings in housing walls or localized transparent window structures." <br><br> Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf <br><br> **Apples other products with skin-detect sensor:** <br><br> **Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:** <br><br> <br><br> Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **14[a]** a light source comprising a plurality of semiconductor sources, each of the | The Accused System comprises **a light source comprising a plurality of semiconductor sources**, **each of the semiconductor sources** configured to be modulated and to generate an output light having one or more optical wavelengths literally or under the doctrine of equivalents. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| semiconductor sources configured to be modulated and to generate an output light having one or more optical wavelengths, | For example, the Accused AirPods' optical sensor includes **light sources** **having one or more optical wavelengths**:<br><br>Apple uses infrared sensors to detect when the AirPods are inserted into your ears or removed from them. This powers the auto-play/pause feature.<br><br>This detection can sometimes be fooled, however, when you place loose AirPods down onto a desk or onto your lap for a short time. Apple gave a one-line mention to a smarter way to prevent this.<br><br>A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and pauses playback when removed.<br><br>A new supply-chain report from **TrendForce** has more detail.<br><br>Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as two InGaAs photodiodes.<br><br>Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
| --- | --- |
| | The market intelligence firm says that Apple is leading the way here, and that other in-ear headphone brands are likely to use the same tech once it becomes more affordable.<br><br>SWIR wavelengths range from 1,050-2,500 nm, which encompasses the optical properties of compounds such as water, sugar, and alcohol.<br><br>While SWIR technologies gradually mature, and prices begin to reach feasible levels, wearables manufacturers are expected to officially integrate SWIR technologies into their products in 2H21.<br><br>Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/<br><br>Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following:<br><br>"[0005] A skin sensor may have **first and second light-emitting devices such as infrared devices** that **emit light at respective first and second infrared light wavelengths**. Reflected light is monitored by a photodetector. The sensor may have a thin-film interference filter or other optical structures overlapping the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | FIG. 5 <br> FIG. 6 <br><br> [0032] The electrical components mounted in interior region 40 may include one or more skin sensors such as skin sensor 26. Skin sensor 26 may have a package such as package 52. **Two or more light-emitting devices 54** may be mounted in package 52 and one or more photodetectors such as photodetector 56 may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [0037] To ensure that accurate spectral reflectance measurements can be made over a wide range of tilt angles, sensor 26 may be provided with an optical structure that helps to narrow the angular spread of emitted light such as a bandpass filter. Consider, as an example, the arrangement of FIGS. 5 and 6. FIG. 5 is a perspective view of an illustrative printed circuit on which components for sensor 26 have been mounted. In the example of FIG. 5, **first and second light-emitting devices 54** have been mounted at one side of printed circuit 60 and photodetector 56 has been mounted on another side of printed circuit 60. Devices 54 and 60 may be semiconductor devices. As an example, **devices 54 may be light-emitting diodes and photodetector 56 may be a photodiode**. Other arrangements may be used, if desired. For example, **devices 54 may be lasers (e.g., vertical cavity surface emitting lasers or other laser diodes).** <br><br> <br> *FIG. 9* <br><br> [0041] By covering photodetector 56 with filter 63, extraneous ambient light will be blocked (e.g., light at wavelengths other than 1065 nm and 1465 nm will be rejected, allowing photodetector 56 to measure only light from the first of devices 54 or the second of devices 54 and not stray ambient light at other wavelengths). **To distinguish between measurements associated with the first of devices 54 and measurements associated with the second of devices 54, the first and second devices can emit light at different times (e.g., using time-division multiplexing). As an example, the first and second devices can** |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
|  | **emit light in alternation. The measurements of photodetector 56 can then be synchronized to the emitted light pattern so that separate measurements for the first and second wavelengths can be made.**<br><br>[0048] FIG. 9 is a graph of the transmission spectrum of an illustrative bandpass filter. Curve 74 represents the transmission T of filter 62 as a function of wavelength. **As shown in FIG. 9, curve 74 has a first pass band 76 centered at 1065 nm (formed by the first bandpass filter 62-1, which is overlapping the 1065 nm light-emitting device) and a second passband 78 centered at 1465 nm (formed by the second bandpass filter 62-2, which is overlapping the 1465 nm light-emitting device).** The full width half maximum (FWHM) of the light emitted by devices 54 may be 30-150 nm (as an example). In this configuration, the FWHM of each pass band may have a value in the range of 30-150 nm. The position of curve 74 in FIG. 9 corresponds to the filter characteristics of filter 62 at normal incidence (light passing through filter 62 parallel to direction nm, which is perpendicular to the planar surface of filter 62). The passbands will shift to lower wavelengths (see, e.g., shift direction 80 of FIG. 9) for light at different off-axis orientations. In general, emitted light rays that have greater angles with respect to direction nm will exhibit greater shifts, resulting in significant attenuation for those light rays as the passbands moves away from its nominal position. On-axis light rays (e.g., light rays in a narrow cone surrounding direction nm) will not be affected and will continue to be passed through pass bands 76 and 78. As a result of these properties, bandpass filter 62 will pass on-axis light rays and will block off-axis light rays, resulting in a narrowing of the angular spread of the light rays in the emitted cone of light from devices 54 as this light passes through filter 62."<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **14[b]** wherein at least a portion of the one of more optical wavelengths is a near-infrared wavelength between | In the Accused AirPods, at least a portion of **the one of more optical wavelengths is a near-infrared wavelength between 700 nanometers and 2500 nanometers** literally or under the doctrine of equivalents. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| 700 nanometers and 2500 nanometers; | Apple uses infrared sensors to detect when the AirPods are inserted into your ears or removed from them. This powers the auto-play/pause feature.<br><br>This detection can sometimes be fooled, however, when you place loose AirPods down onto a desk or onto your lap for a short time. Apple gave a one-line mention to a smarter way to prevent this.<br><br>A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and pauses playback when removed.<br><br>A new supply-chain report from TrendForce has more detail.<br><br>Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as two InGaAs photodiodes.<br><br>Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | The market intelligence firm says that Apple is leading the way here, and that other in-ear headphone brands are likely to use the same tech once it becomes more affordable. |

> SWIR wavelengths range from 1,050-2,500 nm, which encompasses the optical properties of compounds such as water, sugar, and alcohol.
>
> While SWIR technologies gradually mature, and prices begin to reach feasible levels, wearables manufacturers are expected to officially integrate SWIR technologies into their products in 2H21.

Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/

Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following:

"[0033] As shown in FIG. 4, package 52 may be aligned with a transparent portion of housing 12 such as portion W (e.g., a through hole, an inserted clear window, a transparent housing material that forms part of a housing wall, or other area through which light may pass). Portion W is transparent to light at the wavelengths emitted by devices 54. In an illustrative arrangement, this light is infrared light (e.g., near infrared light at wavelengths between 900 nm and 2000 nm, as an example). Infrared light is invisible to users and is therefore not distracting. If desired, visible wavelengths and/or other infrared wavelengths may be used. There may be two devices 54 in sensor 26 each of which emits light at a different respective wavelength or, if desired, there may be three or more devices 54 emitting light at different respective wavelengths (e.g., for more spectral measurement accuracy). **Illustrative arrangements in which sensor 26 has a pair of devices 54 emitting light at respective first and second wavelengths of, respectively 1065 nm (corresponding to a high skin reflectance) and 1465 nm (corresponding to a lower skin reflectance) are sometimes described herein as an example.**

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| |  FIG. 9<br><br>[0048] FIG. 9 is a graph of the transmission spectrum of an illustrative bandpass filter. Curve 74 represents the transmission T of filter 62 as a function of wavelength. **As shown in FIG. 9, curve 74 has a first pass band 76 centered at 1065 nm (formed by the first bandpass filter 62-1, which is overlapping the 1065 nm light-emitting device) and a second passband 78 centered at 1465 nm (formed by the second bandpass filter 62-2, which is overlapping the 1465 nm light-emitting device).** The full width half maximum (FWHM) of the light emitted by devices 54 may be 30-150 nm (as an example). In this configuration, the FWHM of each pass band may have a value in the range of 30-150 nm. The position of curve 74 in FIG. 9 corresponds to the filter characteristics of filter 62 at normal incidence (light passing through filter 62 parallel to direction nm, which is perpendicular to the planar surface of filter 62). The passbands will shift to lower wavelengths (see, e.g., shift direction 80 of FIG. 9) for light at different off-axis orientations. In general, emitted light rays that have greater angles with respect to direction nm will exhibit greater shifts, resulting in significant attenuation for those light rays as the passbands moves away from its nominal position. On-axis light rays (e.g., light rays in a narrow cone surrounding direction nm) will not be affected and will continue to be passed through pass bands 76 and 78. As a result of these properties, bandpass filter 62 will pass on-axis light rays and will block off-axis light rays, resulting in a narrowing of the angular spread of the light rays in the emitted cone of light from devices 54 as this light passes through filter 62." |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | (emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **14[c]** at least a first of the plurality of semiconductor sources operating at a first wavelength with lower water absorption and at least a second of the plurality of semiconductor sources operating at a second wavelength with higher water absorption; | In the Accused System, **at least a first of the plurality of semiconductor sources operates at a first wavelength with lower water absorption** and **at least a second of the plurality of semiconductor sources operates at a second wavelength with higher water absorption**, literally or under the doctrine of equivalents. Apple uses infrared sensors to detect when the AirPods are inserted into your ears or removed from them. This powers the auto-play/pause feature. This detection can sometimes be fooled, however, when you place loose AirPods down onto a desk or onto your lap for a short time. Apple gave a one-line mention to a smarter way to prevent this. A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and pauses playback when removed. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | A new supply-chain report from **TrendForce** has more detail.<br><br>Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as two InGaAs photodiodes.<br><br>Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces.<br><br>The market intelligence firm says that Apple is leading the way here, and that other in-ear headphone brands are likely to use the same tech once it becomes more affordable.<br><br>SWIR wavelengths range from 1,050-2,500 nm, which encompasses the optical properties of compounds such as water, sugar, and alcohol.<br><br>While SWIR technologies gradually mature, and prices begin to reach feasible levels, wearables manufacturers are expected to officially integrate SWIR technologies into their products in 2H21.<br><br>Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/ |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
|  | Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following:<br><br><br><br>"[0005] A skin sensor may have **first and second light-emitting devices such as infrared devices** that **emit light at respective first and second infrared light wavelengths**. Reflected light is monitored by a photodetector. The sensor may have a thin-film interference filter or other optical structures overlapping the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | FIG. 5 <br><br> FIG. 6 <br><br> [0032] The electrical components mounted in interior region 40 may include one or more skin sensors such as skin sensor 26. Skin sensor 26 may have a package such as package 52. **Two or more light-emitting devices 54** may be mounted in package 52 and one or more photodetectors such as photodetector 56 may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [0037] To ensure that accurate spectral reflectance measurements can be made over a wide range of tilt angles, sensor 26 may be provided with an optical structure that helps to narrow the angular spread of emitted light such as a bandpass filter. Consider, as an example, the arrangement of FIGS. 5 and 6. FIG. 5 is a perspective view of an illustrative printed circuit on which components for sensor 26 have been mounted. In the example of FIG. 5, **first and second light-emitting devices 54** have been mounted at one side of printed circuit 60 and photodetector 56 has been mounted on another side of printed circuit 60. Devices 54 and 60 may be semiconductor devices. As an example, **devices 54 may be light-emitting diodes and photodetector 56 may be a photodiode**. Other arrangements may be used, if desired. For example, devices 54 may be lasers (e.g., vertical cavity surface emitting lasers or other laser diodes).<br><br>[0033] As shown in FIG. 4, package 52 may be aligned with a transparent portion of housing 12 such as portion W (e.g., a through hole, an inserted clear window, a transparent housing material that forms part of a housing wall, or other area through which light may pass). Portion W is transparent to light at the wavelengths emitted by devices 54. In an illustrative arrangement, this light is infrared light (e.g., near infrared light at wavelengths between 900 nm and 2000 nm, as an example). Infrared light is invisible to users and is therefore not distracting. If desired, visible wavelengths and/or other infrared wavelengths may be used. There may be two devices 54 in sensor 26 each of which emits light at a different respective wavelength or, if desired, there may be three or more devices 54 emitting light at different respective wavelengths (e.g., for more spectral measurement accuracy). **Illustrative arrangements in which sensor 26 has a pair of devices 54 emitting light at respective first and second wavelengths of, respectively 1065 nm (corresponding to a high skin reflectance) and 1465 nm (corresponding to a lower skin reflectance) are sometimes described herein as an example.**<br><br>[0041] By covering photodetector 56 with filter 63, extraneous ambient light will be blocked (e.g., light at wavelengths other than 1065 nm and 1465 nm will be rejected, allowing photodetector 56 to measure only light from the first of devices 54 or the second of devices 54 and not stray ambient light at other wavelengths). **To distinguish between measurements associated with the first of devices 54 and measurements associated with the second of devices 54, the first and second devices can emit light at different times (e.g., using time-division multiplexing). As an example, the first and second devices can emit light in alternation. The measurements of photodetector 56 can then be synchronized to the** |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | **emitted light pattern so that separate measurements for the first and second wavelengths can be made.** <br><br> <br> *FIG. 9* <br><br> [0048] FIG. 9 is a graph of the transmission spectrum of an illustrative bandpass filter. Curve 74 represents the transmission T of filter 62 as a function of wavelength. **As shown in FIG. 9, curve 74 has a first pass band 76 centered at 1065 nm (formed by the first bandpass filter 62-1, which is overlapping the 1065 nm light-emitting device) and a second passband 78 centered at 1465 nm (formed by the second bandpass filter 62-2, which is overlapping the 1465 nm light-emitting device).** The full width half maximum (FWHM) of the light emitted by devices 54 may be 30-150 nm (as an example). In this configuration, the FWHM of each pass band may have a value in the range of 30-150 nm. The position of curve 74 in FIG. 9 corresponds to the filter characteristics of filter 62 at normal incidence (light passing through filter 62 parallel to direction nm, which is perpendicular to the planar surface of filter 62). The passbands will shift to lower wavelengths (see, e.g., shift direction 80 of FIG. 9) for light at different off-axis orientations. In general, emitted light rays that have greater angles with respect to direction nm will exhibit greater shifts, resulting in significant attenuation for those light rays as the passbands moves away from its nominal position. On-axis light rays (e.g., light rays in a narrow cone surrounding direction nm) will not be affected and will continue to be passed through pass bands 76 and 78. As a result of these |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | properties, bandpass filter 62 will pass on-axis light rays and will block off-axis light rays, resulting in a narrowing of the angular spread of the light rays in the emitted cone of light from devices 54 as this light passes through filter 62." <br><br> (emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf <br><br> To quantify the alcohol content in alcoholic beverages the NIR spectrum of the sample in the range of the second overtone of the C-H stretching vibration near 1200 nm is analyzed. It utilizes the symmetrical vibration of the methyl group because its pronounced and distinct shape is slightly influenced by the matrix. <br><br> In this particular spectral range, the influence of other sample constituents is so small that extremely accurate alcohol results are obtained. Due to the selectivity and linearity of this measuring method, the system only requires an adjustment with water and one ethanol/water solution. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>Figure 2: NIR spectrum of ethanol and water in the range of 850 nm to 1600 nm<br><br>Source: https://wiki.anton-paar.com/ch-de/nahinfrarotspektroskopie-nir/##data-imagegroup-19123<br><br>The '805 Patent also describes: |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [17:47-63] "FIG. 3A overlaps 300 the normalized absorbance of glucose 301 with **the absorbance of water** 302 (not drawn to scale). It may be seen that water has an absorbance feature between approximately 1850 nm and 2050 nm, but water 302 also has a nice transmission window between approximately 1500-1850 nm and 2050 to 2500 nm. For wavelengths less than about 1100 nm, the absorption of hemoglobin 351 and oxygenated hemoglobin 352 in FIG. 3B has a number of features 350, which may make it more difficult to measure blood constituents. Also, beyond 2500 nm the water absorption becomes considerably stronger over a wide wavelength range. Therefore, an advantageous window for measuring glucose and other blood constituents may be in the SWIR between 1500 and 1850 nm and 2050 to 2500 nm. These are exemplary wavelength ranges, and other ranges can be used that would still fall within the scope of this disclosure." <br><br> <br> FIG. 3A |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [52:60-53:6] "Various field tests have been conducted that verify the spectral signatures associated with natural gas fields, either land-based or **water-based** (e.g., in bays). In one example shown in FIG. 36A, the reflectance spectra 3600 was collected for different locations between approximately 2 microns and 2.4 microns. In 3601 the reflectance is plotted versus wavelength for locations with gas fields, while in 3602 the reflectance is plotted for locations without gas fields. The macroscopic features of the reflectance spectra of surface soils show two broad absorption bands near 2.2 microns and 2.33 microns with complex shapes. The slightly positive slope in the region of 2.3-2.4 microns with natural gas suggests that hydrocarbons are overriding the spectral signature of clays in this region." FIG. 36A |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | (emphasis added) Source: https://patentimages.storage.googleapis.com/01/6d/ea/6474a25f4fcc7e/US11678805.pdf |
| **14[d]** one or more wavelength selective optical filters placed in front of the light source and configured to pass at least a part of the first wavelength or at least a part of the second wavelength; | The Accused AirPods further comprises **one or more wavelength selective optical filters placed in front of the light source** and **configured to pass at least a part of the first wavelength or at least a part of the second wavelength**, literally or under the doctrine of equivalents.<br><br>Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following:<br><br>"[0005] A skin sensor may have first and second light-emitting devices such as infrared devices that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photodetector. **The sensor may have a thin-film interference filter or other optical structures overlapping the first and second light-emitting devices** to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy.<br><br>[0006] In an illustrative configuration, **a thin-film interference filter overlapping the first and second light-emitting devices has a first bandpass filter with a first pass band overlapping the first light-emitting device to pass light from the first light-emitting device and has a second bandpass filter with a second pass band overlapping the second light-emitting device to pass light from the second light-emitting device**. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| |  |
| | [0039] **Bandpass filter 62 may have first and second areas with first and second bandpass filters each with a respective passband for a corresponding emitted wavelength from one of devices 54. For** |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | **example, in a configuration in which there are two devices 54 that emit light at two respective wavelengths (e.g., when sensor 26 is a dual-wavelength skin sensor), bandpass filter 62 may have a first region with a first bandpass filter having a first pass band that is aligned** with the first wavelength of light **emitted by a first of devices 54 and may also have a second region with a second bandpass filter having a second pass band that is aligned** with the second wavelength of the light emitted by a second of devices 54. In another illustrative configuration, filter 62 may be formed from a single coating (e.g., a stack of thin-film layers forming a thin-film interference filter) that exhibits pass bands at both the first and second wavelengths. Configurations in which **filter 62 has separate first and second areas with respective first and second bandpass filters** are sometimes described herein as an example.<br><br>[0041] By covering photodetector 56 with filter 63, extraneous ambient light will be blocked (e.g., light at wavelengths other than 1065 nm and 1465 nm will be rejected, allowing photodetector 56 to measure only light from the first of devices 54 or the second of devices 54 and not stray ambient light at other wavelengths). To distinguish between measurements associated with the first of devices 54 and measurements associated with the second of devices 54, the first and second devices can emit light at different times (e.g., using time-division multiplexing). As an example, the first and second devices can emit light in alternation. The measurements of photodetector 56 can then be synchronized to the emitted light pattern so that separate measurements for the first and second wavelengths can be made.<br><br>[0043] FIG. 8 is a cross-sectional side view of an illustrative bandpass filter for skin sensor 26. In the example of FIG. 8, bandpass filter 62 is configured to pass light at first and second passbands. Arrangements in which bandpass filter 62 has three or more pass bands may be used, if desired.<br><br>[0044] As shown in FIG. 8, filter 62 has a stack of layers 62-5 on substrate 62-4. Substrate 62-4 may be formed from glass, ceramic, polymer, semiconductor, crystalline material such as a sapphire, other material, and/or combinations of these materials. Layers 62-5 may be stacked on substrate 62-4 to form thin-film coating layer 62-3. Layers 62-5 may be formed from dielectric, semiconductor, and/or metal that is transparent at the operating wavelengths of skin sensor 26 (e.g., 1065 nm and 1465 nm in this example). In an illustrative configuration, layers 62-5 may be dielectric layers such as layers of oxide or nitride (e.g., silicon oxide, aluminum oxide, zirconium oxide, titanium oxide, silicon nitride, etc.). In general, any |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | suitable organic or inorganic dielectric materials and/or other materials may be used in forming stacks of layers 62-5 on substrate 62-4.<br><br><br><br>**FIG. 9**<br><br>[0048] FIG. 9 is a graph of the transmission spectrum of an illustrative bandpass filter. Curve 74 represents the transmission T of filter 62 as a function of wavelength. **As shown in FIG. 9, curve 74 has a first pass band 76 centered at 1065 nm (formed by the first bandpass filter 62-1, which is overlapping the 1065 nm light-emitting device) and a second passband 78 centered at 1465 nm (formed by the second bandpass filter 62-2, which is overlapping the 1465 nm light-emitting device).** The full width half maximum (FWHM) of the light emitted by devices 54 may be 30-150 nm (as an example). In this configuration, the FWHM of each pass band may have a value in the range of 30-150 nm. The position of curve 74 in FIG. 9 corresponds to the filter characteristics of filter 62 at normal incidence (light passing through filter 62 parallel to direction nm, which is perpendicular to the planar surface of filter 62). The passbands will shift to lower wavelengths (see, e.g., shift direction 80 of FIG. 9) for light at different off-axis orientations. In general, emitted light rays that have greater angles with respect to direction nm will exhibit greater shifts, resulting in significant attenuation for those light rays as the passbands moves away from its nominal position. On-axis light rays (e.g., light rays in a narrow cone surrounding direction nm) will not be affected and will continue to be passed through pass bands 76 and 78. As a result of these |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | properties, bandpass filter 62 will pass on-axis light rays and will block off-axis light rays, resulting in a narrowing of the angular spread of the light rays in the emitted cone of light from devices 54 as this light passes through filter 62."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **14[e]** the system comprising a housing configured to receive a portion of at least some of the output lights passed by the one or more wavelength selective optical filters and to deliver an output to an object, | The Accused System comprises **a housing configured to receive a portion of at least some of the output lights passed by the one or more wavelength selective optical filters** and to **deliver an output to an object**, literally or under the doctrine of equivalents.<br><br>Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following:<br><br><br><br>FIG. 2 |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| |  **FIG. 4**<br><br>"[0031] FIG. 4 is a cross-sectional side view of an illustrative electronic device with a skin sensor (sometimes referred to as a skin sensor module). In the example of FIG. 4, device 10 has **housing 12. Housing 12** has structures such as walls that separate exterior region 46 from interior region 40. **Electrical components 42 (e.g., control circuitry 20, communications circuitry 22, and input-output devices 24) may be mounted in interior region 40 (e.g., using one or more printed circuits such as printed circuit 44)**.<br><br>[0032] The electrical components mounted in interior region 40 may include one or more skin sensors such as skin sensor 26. Skin sensor 26 may have a package such as package 52. **Two or more light-emitting devices 54 may be mounted in package 52 and one or more photodetectors such as photodetector 56 may be mounted in package 52** (e.g., an opaque polymer package or a package formed from other |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
|  | materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52.<br><br>[0034] **After passing through transparent portion W (sometimes referred to as a window or transparent region), the light emitted by sensor 26 may reflect off of nearby objects such as illustrative target object 50.** Reflected light from object 50 will again pass through window W and will be detected by photodetector 56 in skin sensor 26.<br><br>[0035] **The emitted light from sensor 26 is emitted in direction nm** (which may be, for example, the surface normal of the upper planar surface of sensor 26) while spreading over a cone characterized by angular size A (e.g., an angular spread of $+/-A/2$). Light sensor 56 may likewise be pointed in direction nm.<br><br>[0036] **When direction nm is parallel to surface normal ns of the surface of object 50**, geometric effects from tilting will not tend to impact the amount of emitted light that is reflected back towards sensor 26. Sensor 26 can therefore make accurate measurements of the relative intensity of the reflected light at each wavelength of interest (e.g., at 1065 nm and at 1465 nm)<br><br><br><br>FIG. 6<br><br>[0038] FIG. 6 is a cross-sectional side view of printed circuit 60 of FIG. 5 mounted in sensor package 52. As shown in FIG. 6, package 52 may have transparent package portions PW (e.g., through-hole openings, |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | clear portions of the walls of package 52, inserted transparent window members, etc. Devices 54 may be configured to emit light through a first of portions PW and photodetector 56 may be configured to receive reflected light through a second of portions PW.<br><br>[0039] **Bandpass filter 62 may have first and second areas with first and second bandpass filters each with a respective passband for a corresponding emitted wavelength from one of devices 54. For example, in a configuration in which there are two devices 54 that emit light at two respective wavelengths (e.g., when sensor 26 is a dual-wavelength skin sensor), bandpass filter 62 may have a first region with a first bandpass filter having a first pass band that is aligned with the first wavelength of light emitted by a first of devices 54 and may also have a second region with a second bandpass filter having a second pass band that is aligned with the second wavelength of the light emitted by a second of devices 54. In another illustrative configuration, filter 62 may be formed from a single coating (e.g., a stack of thin-film layers forming a thin-film interference filter) that exhibits pass bands at both the first and second wavelengths**. Configurations in which filter 62 has separate first and second areas with respective first and second bandpass filters are sometimes described herein as an example."<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **14[f]** the housing further configured to be coupled to an electrical circuit and a processor; | In the Accused AirPods, **the housing** is further **configured to be coupled to an electrical circuit and a processor**, literally or under the doctrine of equivalents. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>Source: https://www.apple.com/airpods/compare/?modelList=airpods-3rd-gen-lightning,airpods-pro,airpods-pro-3 |

Ex. M                                          37                          '805 Patent – Apple AirPods

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | **Apple H1**  [ edit ]<br><br>The Apple H1 chip was used in the second and third generation AirPods and the first generation AirPods Pro. It was also used in the Powerbeats Pro, the Beats Solo Pro, Beats Fit Pro, the 2020 Powerbeats, and AirPods Max.[285] Specifically designed for headphones, it has Bluetooth 5.0, supports hands-free "Hey Siri" commands,[286] and offers 30 percent lower latency than the W1 chip used in earlier AirPods.[287]<br><br>**Apple H2**  [ edit ]<br><br>The Apple H2 chip is used in AirPods 4, AirPods Pro 2 and AirPods Pro 3. It has Bluetooth 5.3, and implements 48 kHz noise reduction in hardware. The 2022 version of the H2 operates only on the 2.4 GHz frequency, while the 2023 version adds support for audio transmission using a proprietary protocol in two specific frequency ranges of the 5 GHz band.[288]<br><br>Source: https://en.wikipedia.org/wiki/Apple_silicon#Apple_H1<br><br>Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following: |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] | |
|---|---|---|
| | FIG. 2 | |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| |  |

FIG. 1

"[0022] Device 10 may include control circuitry 20. Control circuitry 20 may include storage and **processing circuitry** for supporting the operation of device 10. The storage and **processing circuitry** may include storage such as nonvolatile memory (e.g., flash memory or other electrically-programmable-read-only memory configured to form a solid state drive), volatile memory (e.g., static or dynamic random-access-memory), etc. **Processing circuitry in control circuitry 20 may be used to gather input from sensors and other input devices and may be used to control output devices**. **The processing circuitry**

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | **may be based on one or more microprocessors, microcontrollers, digital signal processors, baseband processors and other wireless communications circuits, power management units, audio chips, application specific integrated circuits, display control circuits, etc**. During operation, control circuitry 20 may use a display and/or other output devices in providing a user with visual output and/or other output.<br><br><br><br>**FIG. 4**<br><br>[0031] FIG. 4 is a cross-sectional side view of an illustrative electronic device with a skin sensor (sometimes referred to as a skin sensor module). In the example of FIG. 4, device 10 has **housing 12. Housing 12** has structures such as walls that separate exterior region 46 from interior region 40. **Electrical components 42 (e.g., control circuitry 20, communications circuitry 22, and input-output devices 24) may be mounted in interior region 40 (e.g., using one or more printed circuits such as printed circuit 44)**. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [0032] **The electrical components mounted** in interior region 40 may include one or more skin sensors such as skin sensor 26. Skin sensor 26 may have a package such as package 52. Two or more light-emitting devices 54 may be mounted in package 52 and one or more photodetectors such as photodetector 56 may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52." <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **14[g]** the system including the processor further comprising a detection system comprising one or more photo-detectors configured to receive at least a portion of the output reflected from the object and to generate an output signal, | The Accused System including the processor further comprises **a detection system comprising one or more photo-detectors configured to receive at least a portion of the output reflected from the object** and **to generate an output signal**, literally of under the doctrine of equivalents. <br><br> Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following: |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| |  FIG. 5<br><br>FIG. 6<br><br>"[0032] **The electrical components mounted in interior region 40 may include one or more skin sensors such as skin sensor 26**. Skin sensor 26 may have a package such as package 52. Two or more light-emitting devices 54 may be mounted in package 52 and **one or more photodetectors such as photodetector 56 may be mounted in package 52** (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [0033] As shown in FIG. 4, package 52 may be aligned with a transparent portion of housing 12 such as portion W (e.g., a through hole, an inserted clear window, a transparent housing material that forms part of a housing wall, or other area through which light may pass). Portion W is transparent to light at the wavelengths emitted by devices 54. In an illustrative arrangement, this light is infrared light (e.g., near infrared light at wavelengths between 900 nm and 2000 nm, as an example). Infrared light is invisible to users and is therefore not distracting. If desired, visible wavelengths and/or other infrared wavelengths may be used. There may be two devices 54 in sensor 26 each of which emits light at a different respective wavelength or, if desired, there may be three or more devices 54 emitting light at different respective wavelengths (e.g., for more spectral measurement accuracy). Illustrative arrangements in which sensor 26 has a pair of devices 54 emitting light at respective first and second wavelengths of, respectively 1065 nm (corresponding to a high skin reflectance) and 1465 nm (corresponding to a lower skin reflectance) are sometimes described herein as an example. <br><br>[0034] After passing through transparent portion W (sometimes referred to as a window or transparent region), **the light emitted by sensor 26 may reflect off of nearby objects such as illustrative target object 50. Reflected light from object 50 will again pass through window W and will be detected by photodetector 56 in skin sensor 26.** <br><br>[0036] When direction nm is parallel to surface normal ns of the surface of object 50, geometric effects from tilting will not tend to impact the amount of emitted light that is reflected back towards sensor 26. **Sensor 26 can therefore make accurate measurements of the relative intensity of the reflected light at each wavelength of interest (e.g., at 1065 nm and at 1465 nm). If, however, direction nm and direction ns are not parallel (e.g., when device 12 and sensor 26 are tilted with respect to the surface of the skin or other object being measured), there is a potential that geometrical effects will unevenly impact the amount of reflected light from one of light-emitting devices 54 versus the amount of reflected light from the other of light-emitting devices 54. This effect is exacerbated when the size of angle A is large, giving rise to a risk that geometrical light collection efficiency effects will obscure underlying spectral reflectivity effects.** <br><br>[0037] To ensure that accurate spectral reflectance measurements can be made over a wide range of tilt angles, sensor 26 may be provided with an optical structure that helps to narrow the angular spread of |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | emitted light such as a bandpass filter. Consider, as an example, the arrangement of FIGS. 5 and 6. FIG. 5 is a perspective view of an illustrative printed circuit on which components for sensor 26 have been mounted. In the example of FIG. 5, first and second light-emitting devices 54 have been mounted at one side of printed circuit 60 and **photodetector 56 has been mounted on another side of printed circuit 60**. Devices 54 and 60 may be semiconductor devices. As an example, devices 54 may be light-emitting diodes and **photodetector 56 may be a photodiode**. Other arrangements may be used, if desired. For example, devices 54 may be lasers (e.g., vertical cavity surface emitting lasers or other laser diodes).<br><br>[0041] By covering photodetector 56 with filter 63, extraneous ambient light will be blocked (e.g., light at wavelengths other than 1065 nm and 1465 nm will be rejected, allowing photodetector 56 to measure only light from the first of devices 54 or the second of devices 54 and not stray ambient light at other wavelengths). To distinguish between measurements associated with the first of devices 54 and measurements associated with the second of devices 54, the first and second devices can emit light at different times (e.g., using time-division multiplexing). As an example, the first and second devices can emit light in alternation. **The measurements of photodetector 56 can then be synchronized to the emitted light pattern so that separate measurements for the first and second wavelengths can be made."**<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf<br><br>"In optical measurements, a common situation is that some light beam impinges on a photodetector such as a photodiode, which produces **a photocurrent in proportion to the optical power,** with some electronic noise added. Depending on the situation, the signal-to-noise ratio may be limited either by optical noise influences (including shot noise) or by noise generated by the detector electronics."<br><br>Source: https://www.rp-photonics.com/signal_to_noise_ratio.html |
| **14[h]** wherein the detection system is configured to be | In the Accused AirPods, **the detection system is configured to be synchronized to the light source**, literally or under the doctrine of equivalents.<br><br>Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following: |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| synchronized to the light source; and | "[0005] A skin sensor may have **first and second light-emitting devices such as infrared devices that emit light at respective first and second infrared light wavelengths**. **Reflected light is monitored by a photodetector**. The sensor may have a thin-film interference filter or other optical structures overlapping the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy. <br><br> FIG. 5 <br><br> FIG. 6 |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [0032] The electrical components mounted in interior region 40 may include one or more skin sensors such as skin sensor 26. Skin sensor 26 may have a package such as package 52. **Two or more light-emitting devices 54** may be mounted in package 52 and one or more photodetectors such as **photodetector 56** may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52.<br><br>[0037] To ensure that accurate spectral reflectance measurements can be made over a wide range of tilt angles, sensor 26 may be provided with an optical structure that helps to narrow the angular spread of emitted light such as a bandpass filter. Consider, as an example, the arrangement of FIGS. 5 and 6. FIG. 5 is a perspective view of an illustrative printed circuit on which components for sensor 26 have been mounted. In the example of FIG. 5, **first and second light-emitting devices 54** have been mounted at one side of printed circuit 60 and photodetector 56 has been mounted on another side of printed circuit 60. Devices 54 and 60 may be semiconductor devices. As an example, **devices 54 may be light-emitting diodes** and **photodetector 56 may be a photodiode**. Other arrangements may be used, if desired. For example, devices 54 may be lasers (e.g., vertical cavity surface emitting lasers or other laser diodes).<br><br><br>FIG. 9 |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [0041] By covering photodetector 56 with filter 63, extraneous ambient light will be blocked (e.g., light at wavelengths other than 1065 nm and 1465 nm will be rejected, allowing photodetector 56 to measure only light from the first of devices 54 or the second of devices 54 and not stray ambient light at other wavelengths). **To distinguish between measurements associated with the first of devices 54 and measurements associated with the second of devices 54, the first and second devices can emit light at different times (e.g., using time-division multiplexing). As an example, the first and second devices can emit light in alternation. The measurements of photodetector 56 can then be synchronized to the emitted light pattern so that separate measurements for the first and second wavelengths can be made.** <br><br> [0048] FIG. 9 is a graph of the transmission spectrum of an illustrative bandpass filter. Curve 74 represents the transmission T of filter 62 as a function of wavelength. **As shown in FIG. 9, curve 74 has a first pass band 76 centered at 1065 nm (formed by the first bandpass filter 62-1, which is overlapping the 1065 nm light-emitting device) and a second passband 78 centered at 1465 nm (formed by the second bandpass filter 62-2, which is overlapping the 1465 nm light-emitting device).** The full width half maximum (FWHM) of the light emitted by devices 54 may be 30-150 nm (as an example). In this configuration, the FWHM of each pass band may have a value in the range of 30-150 nm. The position of curve 74 in FIG. 9 corresponds to the filter characteristics of filter 62 at normal incidence (light passing through filter 62 parallel to direction nm, which is perpendicular to the planar surface of filter 62). The passbands will shift to lower wavelengths (see, e.g., shift direction 80 of FIG. 9) for light at different off-axis orientations. In general, emitted light rays that have greater angles with respect to direction nm will exhibit greater shifts, resulting in significant attenuation for those light rays as the passbands moves away from its nominal position. On-axis light rays (e.g., light rays in a narrow cone surrounding direction nm) will not be affected and will continue to be passed through pass bands 76 and 78. As a result of these properties, bandpass filter 62 will pass on-axis light rays and will block off-axis light rays, resulting in a narrowing of the angular spread of the light rays in the emitted cone of light from devices 54 as this light passes through filter 62." <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| **14[i]** wherein the system including the processor is at least in part configured to identify the object based on water absorption within the object by generating a first part of the output signal related to output reflected from the object at the first wavelength, by generating a second part of the output signal related to output reflected from the object at the second wavelength, and | The Accused System including the processor is at least in part configured to **identify the object based on water absorption within the object by generating a first part of the output signal related to output reflected from the object at the first wavelength, by generating a second part of the output signal related to output reflected from the object at the second wavelength,** either literally or under the doctrine of equivalents. |

| AirPods (3rd generation) wit... | AirPods Pro 2 | AirPods Pro 3 |
|---|---|---|

**Sensors**

| | | |
|---|---|---|
| Skin-detect sensor | Skin-detect sensor | Skin-detect sensor |
| Motion-detecting accelerometer | Motion-detecting accelerometer | Motion-detecting accelerometer |
| Speech-detecting accelerometer | Speech-detecting accelerometer | Speech-detecting accelerometer |
| — | — | Heart rate sensor for workouts[7] |
| Force sensor | Touch control | Touch control |

Source: https://www.apple.com/airpods/compare/?modelList=airpods-3rd-gen-lightning,airpods-pro,airpods-pro-3

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | A great sense of detection. An enhanced skin-detect sensor knows the difference between your ear and other surfaces, so audio only plays when you're wearing AirPods — and pauses when they're in your pocket or on a table.  AirPods now connected<br><br>Source: https://www.apple.com/eg/airpods-3rd-generation/<br><br>AirPods have a variety of sensors inside them to allow for superior audio quality and convenience in use. These include:<br><br>• Optical Sensors: AirPods contain optical sensors that detect when they are in your ear, allowing them to play and pause audio automatically. They also help keep the sound clear by detecting when you are talking and automatically reducing the volume. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | In conclusion, AirPods are a great way to enjoy listening to music, podcasts, and more. The AirPods 3rd Generation have improved sound quality with the Apple Lossless Audio Codec (ALAC) playback. They also feature a new force sensor on the stem which allows for multiple functions without needing buttons. The AirPods Pro features active noise cancellation and transparency mode as well as skin-detect sensors instead of IR sensors. Both the AirPods and the AirPods Pro provide users with a great way to experience audio on the go. <br><br> Source: https://www.devicemag.com/where-are-the-airpod-sensors/ |

Ex. M                                                51                                '805 Patent – Apple AirPods

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"



Right after disassembling the wireless charging case, the focus was shifted to the AirPods 3. The teardown process shows that each earpiece has a new skin detection sensor, which is present to detect if those wireless earbuds are placed in human ears or something else. For those that do not know, the AirPods 3 do not support Active Noise Cancellation.



**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://wccftech.com/airpods-3-teardown/<br><br>Apple uses infrared sensors to detect when the AirPods are inserted into your ears or removed from them. This powers the auto-play/pause feature.<br><br>This detection can sometimes be fooled, however, when you place loose AirPods down onto a desk or onto your lap for a short time. Apple gave a one-line mention to a smarter way to prevent this.<br><br>A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and pauses playback when removed.<br><br>A new supply-chain report from TrendForce has more detail.<br><br>Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as two InGaAs photodiodes.<br><br>Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | The market intelligence firm says that Apple is leading the way here, and that other in-ear headphone brands are likely to use the same tech once it becomes more affordable.<br><br>SWIR wavelengths range from 1,050-2,500 nm, which encompasses the optical properties of compounds such as water, sugar, and alcohol.<br><br>While SWIR technologies gradually mature, and prices begin to reach feasible levels, wearables manufacturers are expected to officially integrate SWIR technologies into their products in 2H21.<br><br>Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/<br><br>Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following:<br><br>"[0003] Electronic devices may be provided with skin sensors. The electronic devices may include ear buds, wristwatches, and other electronic devices.<br><br>[0004] A skin sensor may use optical measurements to **detect the presence of skin adjacent to an electronic device**. Actions may be taken by the device in response to detection of the presence of skin. For example, in a pair of earbuds, the initiation of audio playback and the pausing of audio by the earbuds may be controlled based on whether the skin sensor detects skin, **indicating that the earbuds are being worn in a user's ears**.<br><br>[0005] A skin sensor may have **first and second light-emitting devices such as infrared devices that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photodetector**. The sensor may have a thin-film interference filter or other optical structures overlapping the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [0019] The spectral response of human skin is characterized by peaks and valleys. for example, **the reflectivity of human skin is relatively high (e.g., about 50-60%) at a wavelength of 1065 nm and is relatively low (e.g., about 5-10%) at a wavelength of 1465 nm. As a result, the presence of skin can be monitored by a sensor that emits light at 1065 nm and 1465 and that measures the amount of light reflected from a target object at these wavelengths.** With an illustrative arrangement, the ratio R of reflected light at 1065 nm to reflected light at 1465 nm can be monitored and compared to a threshold TH (e.g., 2.0 or other suitable value). When the ratio R is less than TH, it can be concluded that the target object is not skin. When the ratio R is greater than TH, it can be concluded that skin is present. To help avoid false positives in the presence of non-skin objects, it may be desirable to control the light output from the skin sensors. In particular, false positives may be suppressed by narrowing the angular spread of emitted light. This may help avoid tilt dependencies in the skin sensor readings. <br><br> <br> *FIG. 9* <br><br> [0048] FIG. 9 is a graph of the transmission spectrum of an illustrative bandpass filter. Curve 74 represents the transmission T of filter 62 as a function of wavelength. **As shown in FIG. 9, curve 74 has a first pass band 76 centered at 1065 nm (formed by the first bandpass filter 62-1, which is overlapping the 1065** |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | **nm light-emitting device) and a second passband 78 centered at 1465 nm (formed by the second bandpass filter 62-2, which is overlapping the 1465 nm light-emitting device).** The full width half maximum (FWHM) of the light emitted by devices 54 may be 30-150 nm (as an example). In this configuration, the FWHM of each pass band may have a value in the range of 30-150 nm. The position of curve 74 in FIG. 9 corresponds to the filter characteristics of filter 62 at normal incidence (light passing through filter 62 parallel to direction nm, which is perpendicular to the planar surface of filter 62). The passbands will shift to lower wavelengths (see, e.g., shift direction 80 of FIG. 9) for light at different off-axis orientations. In general, emitted light rays that have greater angles with respect to direction nm will exhibit greater shifts, resulting in significant attenuation for those light rays as the passbands moves away from its nominal position. On-axis light rays (e.g., light rays in a narrow cone surrounding direction nm) will not be affected and will continue to be passed through pass bands 76 and 78. As a result of these properties, bandpass filter 62 will pass on-axis light rays and will block off-axis light rays, resulting in a narrowing of the angular spread of the light rays in the emitted cone of light from devices 54 as this light passes through filter 62." <br><br> (emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf <br><br> To quantify the alcohol content in alcoholic beverages the NIR spectrum of the sample in the range of the second overtone of the C-H stretching vibration near 1200 nm is analyzed. It utilizes the symmetrical vibration of the methyl group because its pronounced and distinct shape is slightly influenced by the matrix. <br><br> In this particular spectral range, the influence of other sample constituents is so small that extremely accurate alcohol results are obtained. Due to the selectivity and linearity of this measuring method, the system only requires an adjustment with water and one ethanol/water solution. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Figure 2: NIR spectrum of ethanol and water in the range of 850 nm to 1600 nm<br><br>Source: https://wiki.anton-paar.com/ch-de/nahinfrarotspektroskopie-nir/##data-imagegroup-19123<br><br>The '805 Patent also describes: |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [17:47-63] "FIG. 3A overlaps 300 the normalized absorbance of glucose 301 with **the absorbance of water** 302 (not drawn to scale). It may be seen that water has an absorbance feature between approximately 1850 nm and 2050 nm, but water 302 also has a nice transmission window between approximately 1500-1850 nm and 2050 to 2500 nm. For wavelengths less than about 1100 nm, the absorption of hemoglobin 351 and oxygenated hemoglobin 352 in FIG. 3B has a number of features 350, which may make it more difficult to measure blood constituents. Also, beyond 2500 nm the water absorption becomes considerably stronger over a wide wavelength range. Therefore, an advantageous window for measuring glucose and other blood constituents may be in the SWIR between 1500 and 1850 nm and 2050 to 2500 nm. These are exemplary wavelength ranges, and other ranges can be used that would still fall within the scope of this disclosure." FIG. 3A |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [52:60-53:6] "Various field tests have been conducted that verify the spectral signatures associated with natural gas fields, either land-based or **water-based** (e.g., in bays). In one example shown in FIG. 36A, the reflectance spectra 3600 was collected for different locations between approximately 2 microns and 2.4 microns. In 3601 the reflectance is plotted versus wavelength for locations with gas fields, while in 3602 the reflectance is plotted for locations without gas fields. The macroscopic features of the reflectance spectra of surface soils show two broad absorption bands near 2.2 microns and 2.33 microns with complex shapes. The slightly positive slope in the region of 2.3-2.4 microns with natural gas suggests that hydrocarbons are overriding the spectral signature of clays in this region."<br><br>FIG. 36A |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | (emphasis added) Source:<br>https://patentimages.storage.googleapis.com/01/6d/ea/6474a25f4fcc7e/US11678805.pdf |
| **14[j]** by comparing at least some of the first part of the output signal and at least some of the second part of the output signal to generate an output value. | The Accused System **compares at least some of the first part of the output signal and at least some of the second part of the output signal to generate an output value**, either literally or under the doctrine of equivalents.<br><br>Apple uses infrared sensors to detect when the AirPods are inserted into your ears or removed from them. This powers the auto-play/pause feature.<br><br>This detection can sometimes be fooled, however, when you place loose AirPods down onto a desk or onto your lap for a short time. Apple gave a one-line mention to a smarter way to prevent this.<br><br>A new skin-detect sensor accurately discerns if AirPods are in the ear — versus in a pocket or on a table — and pauses playback when removed. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | A new supply-chain report from **TrendForce** has more detail.<br><br>Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on skin-detect sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as two InGaAs photodiodes.<br><br>Industry insiders indicate that the AirPods 3's skin-detect sensors may potentially detect the water content in the wearer's skin, giving them the ability to differentiate between human skin and other surfaces.<br><br>The market intelligence firm says that Apple is leading the way here, and that other in-ear headphone brands are likely to use the same tech once it becomes more affordable.<br><br>SWIR wavelengths range from 1,050-2,500 nm, which encompasses the optical properties of compounds such as water, sugar, and alcohol.<br><br>While SWIR technologies gradually mature, and prices begin to reach feasible levels, wearables manufacturers are expected to officially integrate SWIR technologies into their products in 2H21.<br><br>Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/<br><br>Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following: |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | "[0003] Electronic devices may be provided with skin sensors. The electronic devices may include ear buds, wristwatches, and other electronic devices.<br><br>[0004] A skin sensor may use optical measurements to detect the presence of skin adjacent to an electronic device. Actions may be taken by the device in response to detection of the presence of skin. For example, in a pair of earbuds, the initiation of audio playback and the pausing of audio by the earbuds may be controlled based on whether the skin sensor detects skin, indicating that the earbuds are being worn in a user's ears.<br><br>[0005] A skin sensor may have **first and second light-emitting devices such as infrared devices that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photodetector**. The sensor may have a thin-film interference filter or other optical structures overlapping the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy.<br><br>[0019] The spectral response of human skin is characterized by peaks and valleys. for example, **the reflectivity of human skin is relatively high (e.g., about 50-60%) at a wavelength of 1065 nm and is relatively low (e.g., about 5-10%) at a wavelength of 1465 nm. As a result, the presence of skin can be monitored by a sensor that emits light at 1065 nm and 1465 and that measures the amount of light reflected from a target object at these wavelengths. With an illustrative arrangement, the ratio R of reflected light at 1065 nm to reflected light at 1465 nm can be monitored and compared to a threshold TH (e.g., 2.0 or other suitable value). When the ratio R is less than TH, it can be concluded that the target object is not skin. When the ratio R is greater than TH, it can be concluded that skin is present.** To help avoid false positives in the presence of non-skin objects, it may be desirable to control the light output from the skin sensors. In particular, false positives may be suppressed by narrowing the angular spread of emitted light. This may help avoid tilt dependencies in the skin sensor readings. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| |  |

FIG. 9

[0048] FIG. 9 is a graph of the transmission spectrum of an illustrative bandpass filter. Curve 74 represents the transmission T of filter 62 as a function of wavelength. **As shown in FIG. 9, curve 74 has a first pass band 76 centered at 1065 nm (formed by the first bandpass filter 62-1, which is overlapping the 1065 nm light-emitting device) and a second passband 78 centered at 1465 nm (formed by the second bandpass filter 62-2, which is overlapping the 1465 nm light-emitting device).** The full width half maximum (FWHM) of the light emitted by devices 54 may be 30-150 nm (as an example). In this configuration, the FWHM of each pass band may have a value in the range of 30-150 nm. The position of curve 74 in FIG. 9 corresponds to the filter characteristics of filter 62 at normal incidence (light passing through filter 62 parallel to direction nm, which is perpendicular to the planar surface of filter 62). The passbands will shift to lower wavelengths (see, e.g., shift direction 80 of FIG. 9) for light at different off-axis orientations. In general, emitted light rays that have greater angles with respect to direction nm will exhibit greater shifts, resulting in significant attenuation for those light rays as the passbands moves away from its nominal position. On-axis light rays (e.g., light rays in a narrow cone surrounding direction nm) will not be affected and will continue to be passed through pass bands 76 and 78. As a result of these properties, bandpass filter 62 will pass on-axis light rays and will block off-axis light rays, resulting in a

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | narrowing of the angular spread of the light rays in the emitted cone of light from devices 54 as this light passes through filter 62."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **15** The optical system of claim 14, wherein the optical system including the processor further comprises:<br><br>a detection wavelength selective optical filter placed before the detection system and configured to pass at least some of the first wavelength and at least some of the second wavelength, wherein the one or more wavelength selective optical filters and the detection wavelength selective optical filter comprise one or | In the Accused System, **the optical system including the processor further comprises a detection wavelength selective optical filter placed before the detection system and configured to pass at least some of the first wavelength and at least some of the second wavelength**, **wherein the one or more wavelength selective optical filters** and **the detection wavelength selective optical filter comprise one or more dielectric filters**, either literally or under the doctrine of equivalents.<br><br>For example, the Accused Earphones having a skin-detect sensor ("**the system**", as detailed in claim 14 above),  which includes a processor chip ("**the processor**", as detailed in claim element 14[f] above), comprises the bandpass filter ("**wavelength selective optical filter**" or "**detection wavelength selective optical filter**") placed in front ("**placed before**") of the detection system ("**the detection system**" as detailed in claim element 14[g] above). A detection wavelength selective optical filter is configured to pass first wavelength ("**the first wavelength**", as detailed in claim element 14[c] above) and second wavelength ("**second wavelength**", as detailed in claim element 14[c] above) wherein the filter comprises dielectric filter ("**dielectric filter**").<br><br>Apple's application relating to Apple AirPods such as US20220225006A1 state the following: |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| more dielectric filters. |

"[0040] **Filter** 63 **may overlap photodetector** 56 and may be formed from a stack of thin-film layers that form a dual-band bandpass filter (e.g., a thin-film interference filter formed from a stack of **thin-film dielectric** layers of with refractive index values and thicknesses selected to form **first and second passbands** to pass reflected light at **the first** and **second wavelengths**) or may have another configuration that allows reflected light from the target object at the first and second wavelengths to pass to photodetector 56 (e.g., two side-by-side **bandpass filters** with respective **first** and **second passbands**, etc.). Filters 62 and 63 may be formed from separate substrates or may be formed from coatings deposited and patterned onto a single substrate.

[0005] A skin sensor may have first and second light-emitting devices such as infrared devices that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photodetector. The sensor may have **a thin-film interference filter** or other optical structures overlapping the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy. |

Ex. M                                             65                              '805 Patent – Apple AirPods

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [0006] In an illustrative configuration, **a thin-film interference filter overlapping the first and second light-emitting devices has a first bandpass filter with a first pass band overlapping the first light-emitting device to pass light from the first light-emitting device and has a second bandpass filter with a second pass band overlapping the second light-emitting device to pass light from the second light-emitting device.** <br><br> <br> *FIG. 6* <br><br> <br> *FIG. 8* |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [0043] FIG. 8 is a cross-sectional side view of an illustrative bandpass filter for skin sensor 26. In the example of **FIG. 8, bandpass filter 62 is configured to pass light at first and second passbands. Arrangements in which bandpass filter 62 has three or more pass bands** may be used, if desired.<br><br>[0044] As shown in FIG. 8, **filter 62 has a stack of layers 62-5** on substrate 62-4. Substrate 62-4 may be formed from glass, ceramic, polymer, semiconductor, crystalline material such as a sapphire, other material, and/or combinations of these materials. Layers 62-5 may be stacked on substrate 62-4 to form thin-film coating layer 62-3. **Layers 62-5 may be formed from dielectric**, semiconductor, and/or metal that is transparent at the operating wavelengths of skin sensor 26 (e.g., 1065 nm and 1465 nm in this example). In an illustrative configuration, **layers 62-5 may be dielectric layers such as layers of oxide or nitride (e.g., silicon oxide, aluminum oxide, zirconium oxide, titanium oxide, silicon nitride, etc**.). In general, **any suitable organic or inorganic dielectric materials and/or other materials may be used in forming stacks of layers 62-5** on substrate 62-4."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf<br><br>**Apples other products with skin-detect sensor:**<br><br>**Apple AirPods (3 generation) with lightning charging case, Apple AirPods (3 generation) with magsafe charging case:**<br><br> |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://www.apple.com/airpods/compare/?modelList=airpods-pro-3,airpods-3rd-gen-lightning,airpods-3rd-gen-magsafe |
| **16** The optical system of claim 15 wherein the first wavelength is near 1090 nanometers and the second wavelength is near 1440 nanometers. | In the Accused System, the first wavelength is near 1090 nanometers and the second wavelength is near 1440 nanometers, either literally or under the doctrine of equivalents.<br><br>*See* 14[c]. |
| **17[a]** The optical system of claim 16, wherein the object comprises skin, tissue or teeth of a user; and | In the Accused System, **the object comprises skin, tissue or teeth of a user**, either literally or under the doctrine of equivalents.<br><br>*See* 14[pre].<br><br>For example, the object being detected comprises of skin ("**comprises skin**").<br><br>"Through the integration of PPG (photoplethysmography) technology, the AirPods 3 contain an improved in-ear detection mechanism based on **skin-detect** sensors that are equipped with four SWIR (short-wave infrared) LED chips that have two different wavelengths, as well as two InGaAs photodiodes.<br><br>Industry insiders indicate that the AirPods 3's **skin**-detect sensors may potentially detect the water content in **the wearer's skin**, giving them the ability to differentiate between human skin and other surfaces."<br><br>(emphases added) Source: https://9to5mac.com/2021/10/20/airpods-3-improvements-in-ear-detection/<br><br>Apple's application relating to Apple AirPods such as US20220225006A1 state the following: |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>"[0024] Device 10 may include input-output devices such as devices 24. Input-output devices 24 may be used in gathering user input, in gathering information on the environment surrounding the user, and/or in providing a user with output. Devices 24 may include media playback devices such as speakers 14 and/or displays. Sensors 16 in input-output devices 24 may include one or more skin sensors 26 that detect the presence of human skin. Skin sensors 26 may use optical measurements involving two or more probe wavelengths. Because skin has an identifiable reflection spectrum, optical measurements with a skin sensor can differentiate between the presence of **skin** and other (non-skin) **target objects**."<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **17[b]** wherein the optical system including the processor is | In the Accused System, **wherein the system including the processor is configured to compare the output value to a threshold**, either literally or under the doctrine of equivalents. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| configured to compare the output value to a threshold. | For example, the Accused system having a skin-detect sensor ("**the system**", as detailed in claim 14 above), which includes a processor chip ("**the processor**", as detailed in claim element 14[f] above) compares ("**is configured to compare**") the output value ("**an output value**", as detailed in claim element 14[j] above) to a threshold value ("**a threshold**").<br><br>Apple's application relating to Apple Airpods such as US20220225006A1 state the following:<br><br><br><br>"[0019] The spectral response of human skin is characterized by peaks and valleys. for example, the reflectivity of human skin is relatively high (e.g., about 50-60%) at a wavelength of 1065 nm and is relatively low (e.g., about 5-10%) at a wavelength of 1465 nm. As a result, the presence of skin can be monitored by a sensor that emits light at 1065 nm and 1465 and that measures the amount of light reflected from a target object at these wavelengths. With an illustrative arrangement, the ratio $R$ of reflected light at 1065 nm to reflected light at 1465 nm can be monitored and compared to **a threshold TH** (e.g., 2.0 or other suitable value). When the ratio R is less than TH, it can be concluded that the target object is not skin. When the ratio R is greater than TH, it can be concluded that skin is present. To help avoid false positives in the presence of |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | non-skin objects, it may be desirable to control the light output from the skin sensors. In particular, false positives may be suppressed by narrowing the angular spread of emitted light. This may help avoid tilt dependencies in the skin sensor readings." <br><br> (emphases added) Source: <br> https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **18** The optical system of claim 17, wherein the at least one of the plurality of semiconductor sources comprises a first modulated light-emitting diode and the at least a second of the plurality of semiconductor sources comprises a second modulated light-emitting diode. | In the Accused System, **the at least one of the plurality of semiconductor sources** comprises **a first modulated light-emitting diode** and **the at least a second of the plurality of semiconductor sources** comprises **a second modulated light-emitting diode**, either literally or under the doctrine of equivalents. <br><br> *See* 14[a]. <br><br> Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following: <br><br> "[0005] A skin sensor may have **first and second light-emitting devices such as infrared devices** that emit light at respective first and second infrared light wavelengths. Reflected light is monitored by a photodetector. The sensor may have a thin-film interference filter or other optical structures overlapping the first and second light-emitting devices to narrow the angular spread of light emitted from the skin sensor. This reduces tilt sensitivity and helps enhance skin sensor accuracy. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | FIG. 5 <br><br> FIG. 6 <br><br> [0032] The electrical components mounted in interior region 40 may include one or more skin sensors such as skin sensor 26. Skin sensor 26 may have a package such as package 52. **Two or more light-emitting devices 54** may be mounted in package 52 and one or more photodetectors such as photodetector 56 may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [0037] To ensure that accurate spectral reflectance measurements can be made over a wide range of tilt angles, sensor 26 may be provided with an optical structure that helps to narrow the angular spread of emitted light such as a bandpass filter. Consider, as an example, the arrangement of FIGS. 5 and 6. FIG. 5 is a perspective view of an illustrative printed circuit on which components for sensor 26 have been mounted. In the example of FIG. 5, **first and second light-emitting devices 54** have been mounted at one side of printed circuit 60 and photodetector 56 has been mounted on another side of printed circuit 60. Devices 54 and 60 may be semiconductor devices. As an example, **devices 54 may be light-emitting diodes and photodetector 56 may be a photodiode**. Other arrangements may be used, if desired. For example, devices 54 may be lasers (e.g., vertical cavity surface emitting lasers or other laser diodes). <br><br> <br> *FIG. 9* <br><br> [0041] By covering photodetector 56 with filter 63, extraneous ambient light will be blocked (e.g., light at wavelengths other than 1065 nm and 1465 nm will be rejected, allowing photodetector 56 to measure only light from the first of devices 54 or the second of devices 54 and not stray ambient light at other wavelengths). **To distinguish between measurements associated with the first of devices 54 and measurements associated with the second of devices 54, the first and second devices can emit light at different times (e.g., using time-division multiplexing). As an example, the first and second devices can** |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | **emit light in alternation. The measurements of photodetector 56 can then be synchronized to the emitted light pattern so that separate measurements for the first and second wavelengths can be made.**<br><br>[0048] FIG. 9 is a graph of the transmission spectrum of an illustrative bandpass filter. Curve 74 represents the transmission T of filter 62 as a function of wavelength. **As shown in FIG. 9, curve 74 has a first pass band 76 centered at 1065 nm (formed by the first bandpass filter 62-1, which is overlapping the 1065 nm light-emitting device) and a second passband 78 centered at 1465 nm (formed by the second bandpass filter 62-2, which is overlapping the 1465 nm light-emitting device).** The full width half maximum (FWHM) of the light emitted by devices 54 may be 30-150 nm (as an example). In this configuration, the FWHM of each pass band may have a value in the range of 30-150 nm. The position of curve 74 in FIG. 9 corresponds to the filter characteristics of filter 62 at normal incidence (light passing through filter 62 parallel to direction nm, which is perpendicular to the planar surface of filter 62). The passbands will shift to lower wavelengths (see, e.g., shift direction 80 of FIG. 9) for light at different off-axis orientations. In general, emitted light rays that have greater angles with respect to direction nm will exhibit greater shifts, resulting in significant attenuation for those light rays as the passbands moves away from its nominal position. On-axis light rays (e.g., light rays in a narrow cone surrounding direction nm) will not be affected and will continue to be passed through pass bands 76 and 78. As a result of these properties, bandpass filter 62 will pass on-axis light rays and will block off-axis light rays, resulting in a narrowing of the angular spread of the light rays in the emitted cone of light from devices 54 as this light passes through filter 62."<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf |
| **19** The optical system of claim 18, wherein the optical system including the processor is further coupled to a | In the Accused System, the optical system including the processor is further coupled to a wearable device adapted to be placed on a wrist or ear of the user, either literally or under the doctrine of equivalents.<br><br>*See* 14[pre]. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| wearable device adapted to be placed on a wrist or ear of the user. | |
| **20** The optical system of claim 17, wherein the at least one of the plurality of semiconductor sources comprises a first modulated laser diode and the at least a second of the plurality of semiconductor sources comprises a second modulated laser diode, wherein the first modulated laser diode and the second modulated laser diode comprise one or more Bragg reflectors. | In the Accused System, **the at least one of the plurality of semiconductor sources** comprises **a first modulated laser diode** and **the at least a second of the plurality of semiconductor sources** comprises **a second modulated laser diode**, wherein the first modulated laser diode and the second modulated laser diode comprise **one or more Bragg reflectors**, either literally or under the doctrine of equivalents. <br><br>*See* 14[a]. <br><br>Apple's publications relating to Apple AirPods such as U.S. Pub. No. 2022/0225006 state the following: |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | FIG. 5 <br><br> FIG. 6 <br><br> "[0032] The electrical components mounted in interior region 40 may include one or more skin sensors such as skin sensor 26. Skin sensor 26 may have a package such as package 52. **Two or more light-emitting devices 54** may be mounted in package 52 and one or more photodetectors such as photodetector 56 may be mounted in package 52 (e.g., an opaque polymer package or a package formed from other materials). Openings in the portion of the package housing wall on top of package 52 allow light emitted by devices 54 to exit package 52. |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**
"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | [0037] To ensure that accurate spectral reflectance measurements can be made over a wide range of tilt angles, sensor 26 may be provided with an optical structure that helps to narrow the angular spread of emitted light such as a bandpass filter. Consider, as an example, the arrangement of FIGS. 5 and 6. FIG. 5 is a perspective view of an illustrative printed circuit on which components for sensor 26 have been mounted. In the example of FIG. 5, **first and second light-emitting devices 54** have been mounted at one side of printed circuit 60 and photodetector 56 has been mounted on another side of printed circuit 60. Devices 54 and 60 may be semiconductor devices. As an example, devices 54 may be light-emitting diodes and photodetector 56 may be a photodiode. Other arrangements may be used, if desired. For example, **devices 54 may be lasers (e.g., vertical cavity surface emitting lasers or other laser diodes).** <br><br> <br><br> *FIG. 9* <br><br> [0041] By covering photodetector 56 with filter 63, extraneous ambient light will be blocked (e.g., light at wavelengths other than 1065 nm and 1465 nm will be rejected, allowing photodetector 56 to measure only light from the first of devices 54 or the second of devices 54 and not stray ambient light at other wavelengths). **To distinguish between measurements associated with the first of devices 54 and measurements associated with the second of devices 54, the first and second devices can emit light at different times (e.g., using time-division multiplexing). As an example, the first and second devices can** |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | **emit light in alternation. The measurements of photodetector 56 can then be synchronized to the emitted light pattern so that separate measurements for the first and second wavelengths can be made.**<br><br>[0048] FIG. 9 is a graph of the transmission spectrum of an illustrative bandpass filter. Curve 74 represents the transmission T of filter 62 as a function of wavelength. **As shown in FIG. 9, curve 74 has a first pass band 76 centered at 1065 nm (formed by the first bandpass filter 62-1, which is overlapping the 1065 nm light-emitting device) and a second passband 78 centered at 1465 nm (formed by the second bandpass filter 62-2, which is overlapping the 1465 nm light-emitting device).** The full width half maximum (FWHM) of the light emitted by devices 54 may be 30-150 nm (as an example). In this configuration, the FWHM of each pass band may have a value in the range of 30-150 nm. The position of curve 74 in FIG. 9 corresponds to the filter characteristics of filter 62 at normal incidence (light passing through filter 62 parallel to direction nm, which is perpendicular to the planar surface of filter 62). The passbands will shift to lower wavelengths (see, e.g., shift direction 80 of FIG. 9) for light at different off-axis orientations. In general, emitted light rays that have greater angles with respect to direction nm will exhibit greater shifts, resulting in significant attenuation for those light rays as the passbands moves away from its nominal position. On-axis light rays (e.g., light rays in a narrow cone surrounding direction nm) will not be affected and will continue to be passed through pass bands 76 and 78. As a result of these properties, bandpass filter 62 will pass on-axis light rays and will block off-axis light rays, resulting in a narrowing of the angular spread of the light rays in the emitted cone of light from devices 54 as this light passes through filter 62."<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/87/0a/49/0a120c06a8c481/US20220225006A1.pdf<br><br>"**A distributed Bragg reflector (DBR) is a key building block in the formation of semiconductor microcavities and vertical cavity surface emitting lasers (VCSELs).** The success in epitaxial GaAs DBR mirrors paved the way for the ubiquitous deployment of III-V VCSELs in communication and mobile applications. However, a similar development of GaN-based blue VCSELs has been hindered by challenges in preparing DBRs that are mass producible."<br><br>(Emphases added) Source: https://www.mdpi.com/2076-3417/9/8/1593 |

**U.S. Patent No. 11,678,805 (the "'805 Patent")**

"Active remote sensing system using time-of-flight sensor combined with cameras and wearable devices"

| '805 Patent Claim | Apple Accused System[1] |
|---|---|
| | "To improve the performance of VCSELs, mirrors with less optical loss can be used. **VCSELs require mirrors with > 99 % reflectance, and Distributed Bragg Reflectors (DBRs) are used to achieve this.**" <br><br> Source: https://publications.lib.chalmers.se/records/fulltext/237803/237803.pdf |