# EXHIBIT N

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| **1[pre]** A remote sensing system comprising: | Without conceding that the preamble of Claim 1 is limiting, Apple Inc. ("Apple") has made, used, offered to sell, sold in the United States, and/or have imported into the United States, and/or, continue to make, use, offer to sell, and sell within the United States, and/or import into the United States, Accused Systems for a non-invasive remote sensing system and for use with a smart phone or tablet, either literally or under the doctrine of equivalents. For example, Apple provides a system, including an Apple smart phone (iPhone), such as the Apple iPhone 15 Pro Max, and later Pro and Pro Max devices ("Accused Phone"), incorporating an integrated multi-camera and LiDAR sensing system ("system") for performing non-invasive "remote sensing" of objects in a scene. The Accused Phone combines a LiDAR Scanner module, which emits near-infrared laser pulses and measures their time-of-flight to generate real-time depth information, with a multi-camera system comprising a periscope telephoto camera and a main wide camera, each coupled to a shared onboard processor. When the user captures an image using the Accused Phone, the LiDAR scanner and the camera system work in concert. Here, the LiDAR provides depth data while the cameras capture color image data. The onboard processor fuses these inputs in real time to generate the final depth-enhanced output, such as a Night Mode portrait or a Portrait mode image. |

---

[1] An exemplary, non-exhaustive list of the Apple Accused Systems includes a smart phone, such as the Apple iPhone 15 Pro Max, and later Pro and Pro Max devices incorporating an integrated multi-camera system comprising a periscope telephoto camera and a main wide camera, together with a LiDAR Scanner (each an "Accused Phone"), which provide a system for non-invasive remote sensing. Certain models of Accused Phones are charted herein as merely representative of the Apple Accused Systems. The chart is not exhaustive of all Apple Accused Systems, and the information contained in this chart should not be understood to be limiting in any way.

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br>Source: https://support.apple.com/en-us/guide/iphone/iph32f348188/ios<br><br>Source: https://www.gsmarena.com/kuo_only_the_iphone_15_pro_max_is_getting_a_periscope_lens-news-55053.php |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>"The above snapshot from a teardown video disclose "Carefully detach and remove the **lidar sensor**." iPhone 15 Pro Max Complete Disassembly Guide (emphases added), Source: https://www.youtube.com/watch?v=2sThyKZuTAE<br><br>"The new VCSELs, manufactured by Sony, emit pulses that are reflected from object surfaces and detected by a single-photon avalanche diode (SPAD) image sensor, which measures the time of flight of the photons. The iPhone 15 Pro Max is equipped with the Sony IMX591 ToF-type SPAD sensor, offering an estimated resolution of 0.01 megapixels and a pixel pitch of 10.1 microns. An essential component in the device is the Apple sensor fusion software (SW). The 3D LiDAR depth sensing is enhanced by the fusion of the camera, LiDAR, and other sensors, including the accelerometer, gyroscope, and magnetometer, providing an improved depth map [25]."<br>(emphases added) Source: https://link.springer.com/article/10.1007/s44288-025-00253-z |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>"Through the Apple event, we learned that the iPhone 15 Pro Max telescope camera has a new tetraprism. We'll tear the camera and check inside. After the heating and take down the camera with the hot air gun, we notice the tetraprism is fixed under the camera by black adhesive. We continue use hot air gun to soften the adhesive and take out the tetraprism. The tetraprism is like a parallelogram. The structure allows light to be refracted multiple times within the tetraprism, resulting in a longer optical range and longer focal length in the same volume than vertical reflection.<br>…<br>The tetraprism is fixed to the blue lens, which can make it more difficult to replace."<br>iPhone 15 Pro Max Telephoto Camera Complete Teardown, Source: https://www.youtube.com/watch?v=CUYbqdpAQ3o<br><br>Apple states, for example, that "Night mode portraits enabled by LiDAR scanner" under "Camera - Pro camera system"<br>(emphases added), Source: https://support.apple.com/en-us/111828<br><br>"Overview |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | You can use a depth map together with a photo to create image-processing effects that treat foreground and background elements of a photo differently, like the Portrait mode in the iOS Camera app. By saving color and depth data separately, you can even apply and change these effects long after a photo has been captured."<br><br><br><br>Capturing photos with depth, Source: https://developer.apple.com/documentation/avfoundation/capturing-photos-with-depth<br><br>**<u>Apple's Other Accused Products:</u>**<br><br>Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro<br><br>**16 pro**<br>Pro camera system<br>12MP **5x Telephoto**: 120mm, $f$/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilisation and autofocus, **tetraprism design**<br>(emphases added) Source: https://support.apple.com/en-us/121031 |

Ex. N                                                    6                                  '194 Patent – Apple iPhone

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | **iPhone 16 Pro Max - Tech Specs**<br><br>**Camera**<br><br>Pro camera system<br><br>48MP Fusion: 24mm, ƒ/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels, support for super-high-resolution photos (24MP and 48MP)<br><br>Also enables 12MP 2x Telephoto: 48mm, ƒ/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels<br><br>48MP Ultra Wide: 13mm, ƒ/2.2 aperture and 120° field of view, Hybrid Focus Pixels, super-high-resolution photos (48MP)<br><br>12MP 5x Telephoto: 120mm, ƒ/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilisation and autofocus, tetraprism design<br><br>Source: https://support.apple.com/en-us/121032<br><br>iPhone 16 Pro Max ⌄    iPhone 17 Pro Max ⌄<br>—                         From $1199 or $49.95/mo. for 24 mo.*<br>—                         Buy    Learn more ›<br><br>**Sensors**<br><br>LiDAR Scanner              LiDAR Scanner<br><br>Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | iPhone 17 Pro     iPhone 17 Pro Max<br><br>Camera     48MP Pro Fusion camera system<br><br>48MP Fusion Main: 24 mm, f/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels, support for super-high-resolution photos (24MP and 48MP)<br><br>Also enables 12MP optical-quality 2x Telephoto: 48 mm, f/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels<br><br>48MP Fusion Ultra Wide: 13 mm, f/2.2 aperture and 120° field of view, Hybrid Focus Pixels, super-high-resolution photos (48MP)<br><br>48MP Fusion Telephoto: 100 mm (4x), f/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilisation and autofocus, tetraprism design<br><br>Also enables 12MP optical-quality 8x Telephoto: 200 mm, f/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilisation and autofocus, tetraprism design<br><br>Source: https://www.apple.com/iphone-17-pro/specs/ |
| **1[a]** an array of laser diodes configured to generate light having an initial light intensity and one or more optical wavelengths, wherein the array of laser diodes comprises a plurality of emitters; | The Accused System comprises **an array of laser diodes configured to generate light with an initial light intensity and one** or more **optical wavelengths, wherein the array of laser diodes comprises a plurality of emitters**, literally or under the doctrine of equivalents.<br><br>For example, the Accused smart phone contains a LiDAR Scanner, where the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) diodes ("**array of laser diodes**") are created by the VCSEL's 112 independently addressed cavities in an 8x14 dot pattern and configured to emit laser ("**configured to generate light**"). The laser is operated at 940nm ("**one optical wavelengths**") and generates optical output power ("**initial light intensity**") when electrically driven. Each mesa contains VCSEL bonding ("**plurality of emitters**"). |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://support.apple.com/en-us/guide/iphone/iph32f348188/ios "The above snapshot from a teardown video disclose "Carefully detach and remove the **lidar sensor**." iPhone 15 Pro Max Complete Disassembly Guide (emphases added), Source: https://www.youtube.com/watch?v=2sThyKZuTAE "The Sony IMX591 LiDAR SPAD sensor from the **Apple iPhone 15 Pro/Pro Max LiDAR Camera** has basically the same pixel size but has a smaller pixel array and resolution than its predecessor. It is packed with |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | many innovations such as new photocathode design and inverted pyramid array at the back of active silicon." (emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera-process-flow-analysis<br><br>"Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption.<br>…<br>This new technology is set to bring about significant improvements in the camera and potential augmented reality (AR) applications on the iPhone 15 Pro models. The new ToF VCSEL solution from Sony integrates VCSEL and driver IC, which means that the LiDAR scanner can offer better ToF performance and consume less power. This technology can significantly benefit Night Mode, low-light photography, and Cinematic mode."<br>(emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor<br><br>"**The new VCSELs**, manufactured by Sony, **emit pulses** that are reflected from object surfaces and detected by a single-photon avalanche diode (SPAD) image sensor, which measures the time of flight of the photons. The iPhone 15 Pro Max is equipped with the Sony IMX591 ToF-type SPAD sensor, offering an estimated resolution of 0.01 megapixels and a pixel pitch of 10.1 microns. An essential component in the device is the Apple sensor fusion software (SW). The 3D LiDAR depth sensing is enhanced by the fusion of the camera, LiDAR, and other sensors, including the accelerometer, gyroscope, and magnetometer, providing an improved depth map [25]."<br>(emphases added) Source: https://link.springer.com/article/10.1007/s44288-025-00253-z |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | **iPhone**<br><br>Before using iPhone, review the *iPhone User Guide* at support.apple.com/guide/iphone.<br><br>**Class 1 Laser Information**<br>This device is classified as a Class 1 Laser product per IEC 60825-1 Ed. 3. This device complies with 21 CFR 1040.10 and 1040.11, except for conformance with IEC 60825-1 Ed. 3., as described in Laser Notice No. 56, dated May 8, 2019. Caution: This device contains one or more lasers. Use other than as described in the user guide, repair, or disassembly may cause damage, which could result in hazardous exposure to infrared laser emissions that are not visible. This equipment should be serviced by Apple or an authorized service provider.<br><br>CLASS 1 LASER PRODUCT<br><br>Apple states, for example, that "This device is classified as a Class 1 Laser product per IEC 60825-1 Ed. 3." (emphases added) *available at* https://cdsassets.apple.com/live/6GJYWVAV/information/ma2158_iphone-15-pro-max-info.pdf<br><br>"01. Consumer Electronics: Precision & Safety First<br>• Rear-facing LiDAR (dToF):<br>  • Power: 10 - 100 mW (Peak Pulse Power)<br>  • Logic: To detect objects at 3-5 meters, Direct Time-of-Flight (dToF) relies on capturing weak photon echoes. This requires short, high-energy pulses (nanoseconds) rather than continuous waves."<br>Decoding VCSEL Power Requirements: From Milliwatts for Face ID to Watts for Automotive LiDAR, Source: https://www.1onelaser.com/blogs/technical-insights/decoding-vcsel-power-from-milliwatts-for-face-id-to-watts-for-automotive-lidar<br><br>"Sony's triple stack image sensors are shaping the future of mobile photography.<br>This past month, many observers have been commenting on the technical innovation brought by the new iPhone 15 smartphone iteration. A light-folding 'periscope' camera has appeared for the first time in an iPhone, and the rear LiDAR module has been totally redesigned around **a direct time of flight (dToF)** |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | **solution by Sony**."<br>The iPhone 15: Going To the 3rd Dimension (emphases added), Source: https://www.edge-ai-vision.com/2023/11/the-iphone-15-going-to-the-3rd-dimension/<br><br>"DTOF ranging principle<br>The distance to the core is generated to generate a histogram of photon counts. The thickness of the histogram directly determines the accuracy of ranging. When the **power of the light pulse** is large, the generated histogram requires a small number of pulses, but the histogram is quite different from **the original light intensity** envelope. When the optical pulse power is small, although the number of optical pulses required to generate a histogram is large, the envelope depicted by the histogram is in good agreement with the envelope curve of the **light intensity** itself."<br>LiDAR: Apple LiDAR Analysis (emphases added), Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a<br><br>"A safety check of the LiDAR sensor of an iPhone 15 Pro Max was performed for background information. The iPhone 15 Pro LiDAR specs are not published by Apple aside from the fact that it contains a Class 1 laser [8]. Independent parties have acquired more detailed specifications. A blog on the DigiKey website mentioned that the **laser operated at 940nm** [9]."<br>(emphases added) Source: https://arxiv.org/pdf/2508.20250 |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  "Fig. 1. The iPhone 15 Pro LiDAR module by Sony. a) Overview of the module. The schematic (top) shows the placement of the optics over the three active dies. Below is a view of the module with the optics removed to reveal the active dies on the PCB. A cross-sectional SEM image of the **VCSEL** bonding shows that each mesa is gold bumped to the driver ASIC. b) Crosssectional SEM image through the pixel array of the SPAD image sensor. The functional regions and circuit connections are annotated. … Fig. 1 presents a physical overview of the iPhone 15 Pro LiDAR module. The **8x14** dot pattern is created by **the VCSEL's 112 independently addressed cavities**. The **VCSEL** is **bottom emitting**, meaning that emission is through the backside opposite the anodes. This allows it to be flip-chip gold bumped to the driver ASIC so that each anode can be independently addressed without wirebonds interfering with the emitted light. All the active dies are from Sony." (emphases added) Source: https://www.imagesensors.org/Past%20Workshops/2024%20ISSW/Papers/R06.1.pdf x` " Diode laser array using VCSELs |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Typical single mode VCSEL laser output is on the order of a few milliwatts. For telecommunication applications, this would suffice. However for high power applications, the power output of the laser must be orders of magnitude higher. It is hard to reach such magnitudes from a single VCSEL as there is simply not enough current density and efficiency in conversion that can be achieved. Instead, the output of many VCSELs are combined and collimated to give a high power collimated beam. Output of 230 W has been demonstrated using such arrays. The image below shows such a stack focused using a microlens array." <br><br> <br><br> Source: https://www.findlight.net/blog/diode-laser-array-high-power/ <br><br> **Apple's Other Accused Products:** <br><br> Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro <br><br> Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/ <br><br> "This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/ <br><br> <br><br> "16 Pro LiDAR same as 15 Pro (lesser dots?)" <br> "15 Pro and above use a newer version of the same sensor imx590 -> imx591" <br> Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/ <br><br> "Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption." <br> (emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor |
| **1[b]** wherein at least a portion of the one or more optical wavelengths is a | In the Accused smart phone, **at least a portion of the one** or more **optical wavelengths is a near-infrared wavelength between 700 nanometers and 2500 nanometers, wherein at least a portion of the array of laser diodes comprises one or more Bragg reflectors, wherein the at least a portion of the array of laser diodes is further configured to be modulated with a pulsed output with a pulse duration of** |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| near-infrared wavelength between 700 nanometers and 2500 nanometers, wherein at least a portion of the array of laser diodes comprises one or more Bragg reflectors, wherein the at least a portion of the array of laser diodes is further configured to be modulated with a pulsed output with a pulse duration of approximately 0.5 to 2 nanoseconds and a pulse repetition rate between one kilohertz and about 100 megahertz, wherein the array of laser diodes is further coupled to driver electronics; | **approximately 0.5 to 2 nanoseconds and a pulse repetition rate between one kilohertz and about 100 megahertz, wherein the array of laser diodes is further coupled to driver electronics**, literally or under the doctrine of equivalents.<br><br>For example, in the Accused smart phone, the laser operates at 940nm (" **a portion of the one** or more **optical wavelengths**") which is in the near infrared (NIR) range ("**near-infrared wavelength**"). Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) ("**array of laser diodes**", as detailed in claim element in 1[a] above) contains Distributed Bragg Reflectors (DBRs) ("**comprises one or more Bragg reflectors**"). The system is configured for Direct-Time-of-Flight ranging with a pulse width of about 2–3 ns ("**modulated with a pulsed output with a pulse duration of approximately 0.5 to 2 nanoseconds**") with 4.8 million pulses generated per second ("**pulse repetition rate between one kilohertz and about 100 megahertz**"). Further, the VCSEL and driver IC are integrated ("**coupled to driver electronics**").<br><br>"It's now being reported by Digitimes that Sony, in the supply chain for Apple devices, has reportedly signed a three-year contract with Apple to offer a new-generation **near infrared (NIR)** CIS with a single photon avalanche diode (SPAD) array for dToF LiDAR scanner, indicating that Apple will adopt the scanner in iPhones and other devices through at least 2023, the sources said."<br>(emphases added) Source:<br>https://web.archive.org/web/20250912035419/https://www.patentlyapple.com/patently-apple/2021/01/sony-has-reportedly-signed-a-3-year-deal-with-apple-for-next-gen-direct-time-of-flight-lidar-scanners-for-iphone-13-beyon.html<br><br>"Visible, NIR, and SWIR Wavelengths<br>…<br>One of the new and exciting areas that is showing a lot of promise for industrial applications is the use of Near and Short Wavelength Infrared (NIR and SWIR) light to gather information that is not visible to the human eye. Many times, the information gathered in these wavelengths augment the data seen in the visible, 350-750 nm, spectrum. Visible light is the portion of the electromagnetic spectrum detectable by the human eye, typically ranging from 400 nm to 780 nm, while SWIR sensors extend beyond this range to capture data not accessible with standard imaging. **NIR wavelengths are in the range of 780-1400 nm** while SWIR is in the range of 900-2500 nm."<br>(emphases added) Source: https://framos.com/articles/introduction-to-sonys-swir-sensors-and-applications/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "A safety check of the LiDAR sensor of an iPhone 15 Pro Max was performed for background information. The iPhone 15 Pro LiDAR specs are not published by Apple aside from the fact that it contains a Class 1 laser [8]. Independent parties have acquired more detailed specifications. A blog on the DigiKey website mentioned that the **laser operated at 940nm** [9]." (emphases added) Source: https://arxiv.org/pdf/2508.20250 |
| | **"VCSELs require** mirrors with > 99 % reflectance, and **Distributed Bragg Reflectors (DBRs)** are used to achieve this." (emphases added) Source: https://publications.lib.chalmers.se/records/fulltext/237803/237803.pdf |
| | "First, Apple's LiDAR sensor in iPad Pro and iPhone 12 is based on DTOF, the full name "Direct-Time-of-Flight" (Direct-Time-of-Flight). dToF is one of the 3D depth imaging solutions. … On this generation of DTOF sensor, its global frame rate is 30fps, and each frame contains 8 sub-frames. According to the previous four groups of light-emitting points, each group of light-emitting points is responsible for two sub-frames. In each sub-frame, there are many pulses with a **pulse width of about 2–3 ns**. Each sub-frame contains about 80,000 pulses, and **about 4.8 million pulses are generated per second**." (emphases added) Source: https://4sense.medium.com/apple-lidar-demystified-spad-vcsel-and-fusion-aa9c3519d4cb |
| | LiDAR: LiDAR Equipped in Apple iPhone 15 Pro Max Structure Analysis Report — iPhone 14 Pro equipped with LiDAR / iPhone 15 Pro Max equipped with LiDAR — Driver-IC — VCSEL |
| | "The LiDAR installed in the iPhone 15 Pro Max, released in September 2023, differs from that in the iPhone |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | 14 Pro in that the **driver IC and VCSEL are integrated**."<br>(emphases added) Source: https://www2.ltec-biz.com/asd/Resource/pdf/7973e6d6196fc2048d9b1e495346bd1f.pdf<br><br>**Apple's Other Accused Products:**<br><br>Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max<br><br><br><br>Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro<br><br>Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros." Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/ <br><br> <br><br> "16 Pro LiDAR same as 15 Pro (lesser dots?)" <br> "15 Pro and above use a newer version of the same sensor imx590 -> imx591" <br> Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/ <br><br> "Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption." <br> (emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor |
| **1[c]** a first lens configured to receive at least a portion of | In the Accused smart phone, **a first lens is configured to receive at least a portion of the light from the array of laser diodes and configured to direct at least some of the portion of the light from the array of laser diodes to an object**, literally or under the doctrine of equivalents. |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| the light from the array of laser diodes and configured to direct at least some of the portion of the light from the array of laser diodes to an object; | For example, in the Accused smart phone, the LiDAR module contains a Tx lens ("**first lens**") module that receives the emitted light ("**receive at least a portion of the light**") generated by the VCSEL diodes ("**from the array of laser diodes**", as detailed in claim element in 1[a] above) and directs it towards the object ("**direct at least some of the portion of the light from the array of laser diodes to an object**"). <br><br> "The Sony IMX591 LiDAR SPAD sensor from the **Apple iPhone 15 Pro/Pro Max LiDAR Camera** has basically the same pixel size but has a smaller pixel array and resolution than its predecessor. It is packed with many innovations such as new photocathode design and inverted pyramid array at the back of active silicon." (emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera-process-flow-analysis <br><br> "Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption. <br> … <br> This new technology is set to bring about significant improvements in the camera and potential augmented reality (AR) applications on the iPhone 15 Pro models. The new ToF VCSEL solution from Sony integrates VCSEL and driver IC, which means that the LiDAR scanner can offer better ToF performance and consume less power. This technology can significantly benefit Night Mode, low-light photography, and Cinematic mode." (emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br>"Fig. 1. The iPhone 15 Pro LiDAR module by Sony. a) Overview of the module. The schematic (top) shows the **placement of the optics** over the three active dies. Below is a view of the module with the optics removed to reveal the active dies on the PCB. A cross-sectional SEM image of the **VCSEL** bonding shows that each mesa is gold bumped to the driver ASIC. b) Crosssectional SEM image through the pixel array of the SPAD image sensor. The functional regions and circuit connections are annotated."<br>(emphases added) Source: https://www.imagesensors.org/Past%20Workshops/2024%20ISSW/Papers/R06.1.pdf<br><br>"Sony's triple stack image sensors are shaping the future of mobile photography.<br>This past month, many observers have been commenting on the technical innovation brought by the new iPhone 15 smartphone iteration. A light-folding 'periscope' camera has appeared for the first time in an iPhone, and the rear LiDAR module has been totally redesigned around **a direct time of flight (dToF) solution by Sony**."<br>The iPhone 15: Going To the 3rd Dimension (emphases added), Source: https://www.edge-ai-vision.com/2023/11/the-iphone-15-going-to-the-3rd-dimension/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>" 1. dToF<br>First, Apple's LiDAR sensor in iPad Pro and iPhone 12 is based on DTOF, the full name "Direct-Time-of-Flight" (Direct-Time-of-Flight). dToF is one of the 3D depth imaging solutions."<br>LiDAR: Apple LiDAR Analysis, Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a<br><br>**Apple's Other Accused Products:**<br><br>Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |   Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro  Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br>Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros." Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/ <br><br> <br><br> "16 Pro LiDAR same as 15 Pro (lesser dots?)" <br> "15 Pro and above use a newer version of the same sensor imx590 -> imx591" <br> Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/ <br><br> "Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption." <br> (emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor |
| **1[d]** a detection system comprising a photodiode array, | The Accused System includes **a detection system comprising a photodiode array, wherein the detection system further comprises at least one second lens and one** or more **spectral filters in front of at least a part of the photodiode array, wherein the photodiode array is further coupled to a processor, and** |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| wherein the detection system further comprises at least one second lens and one or more spectral filters in front of at least a part of the photodiode array, wherein the photodiode array is further coupled to a processor, and wherein the photodiode array comprises a plurality of pixels coupled to CMOS transistors; | **wherein the photodiode array comprises a plurality of pixels coupled to CMOS transistors,** literally or under the doctrine of equivalents.<br><br>For example, in the Accused smart phone, the LiDAR module ("**detection system**") detects light generated by the laser diode using a single-photon avalanche diode (SPAD) image sensor ("**comprising a photodiode array**"). The LiDAR module contains an Rx lens ("**second lens**") and a BP filter ("**spectral filter**") on top of the SPAD image sensor ("**in front of at least a part of the photodiode array**"). The SPAD image sensor ("**photodiode array**") is connected to the smart phone's processor i.e. the A17 Pro chip ("**coupled to a processor**"). In the SPAD image sensor ("**photodiode array**"), each individual pixel (denoted as microlens and its components) is connected to a CMOS circuit ("**plurality of pixels coupled to CMOS transistors**").<br><br>"The Sony IMX591 **LiDAR SPAD sensor** from the Apple iPhone 15 Pro/Pro Max LiDAR Camera has basically the same pixel size but has a smaller **pixel array** and resolution than its predecessor. It is packed with many innovations such as new photocathode design and inverted pyramid array at the back of active silicon."<br>(emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera-process-flow-analysis |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  **A. iPhone LiDAR**<br><br>"Fig. 1. The iPhone 15 Pro **LiDAR module** by Sony. a) Overview of the module. The schematic (top) shows the **placement of the optics** over the three active dies. Below is a view of the module with the optics removed to reveal the active dies on the PCB. A cross-sectional SEM image of the VCSEL bonding shows that each mesa is gold bumped to the driver ASIC. b) Crosssectional SEM image through the **pixel array of the SPAD image sensor**. The functional regions and **circuit connections** are annotated.<br><br>…<br><br>A cross sectional SEM image of the SPAD pixel is shown in Fig. 1b. The **SPAD and circuit** structure is well described by Sony's 2018 patent [1]. NIR-enhancement of the **pixel** is achieved by a light-trapping inverted pyramid array structure. [2] Cu-Cu hybrid bonding with 5 µm pitch **connects the SPAD** structure **in the 90 nm CMOS sensing circuit to the operating transistors and** readout in the **28 nm CMOS circuit** below. The later circuit also performs histogramming."<br>(emphases added) Source:<br>https://www.imagesensors.org/Past%20Workshops/2024%20ISSW/Papers/R06.1.pdf |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  "Compact and designed for easy system integration<br>Sony's proprietary pixel technologies nurtured in CMOS image sensor development have been used to incorporate **SPAD** pixels and a depth-sensing processing circuit into a single chip."<br>(emphases added) Source: https://www.sony-semicon.com/en/products/is/industry/tof/spad-tof.html<br><br>Source: https://support.apple.com/en-us/111828<br><br>"A Powerful **Pro Camera System** for More Creative Control<br>Through a deep integration of hardware and software, the advanced camera systems on iPhone 15 Pro and iPhone 15 Pro Max both pack the equivalent of seven pro lenses — all enabled by **A17 Pro**."<br>(emphases added) *Available at* https://www.apple.com/newsroom/2023/09/apple-unveils-iphone-15-pro-and- |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | iphone-15-pro-max/<br><br>**Apple's Other Accused Products:**<br><br>Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max<br><br><br>Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro<br><br>Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/ <br><br> "This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/ <br><br> <br><br> "16 Pro LiDAR same as 15 Pro (lesser dots?)" <br> "15 Pro and above use a newer version of the same sensor imx590 -> imx591" <br> Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/ <br><br> "Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption." <br> (emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor <br><br> "The Sony IMX591 LiDAR SPAD sensor from the **Apple iPhone 15 Pro/Pro Max LiDAR Camera** has basically the same pixel size but has a smaller pixel array and resolution than its predecessor. It is packed with many innovations such as new photocathode design and inverted pyramid array at the back of active silicon." <br> (emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera- |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | process-flow-analysis |
| **1[e]** wherein the detection system is configured to receive at least a portion of light reflected from the object, and wherein the detection system is further configured to be synchronized to the at least a portion of the array of laser diodes comprising Bragg reflectors; | In the Accused System, **the detection system is configured to receive at least a portion of light reflected from the object**, **and wherein the detection system is further configured to be synchronized to the at least a portion of the array of laser diodes comprising Bragg reflectors**, literally or under the doctrine of equivalents. <br><br> For example, in the Accused smart phone, the receiving element of the LiDAR module ("**detection system**", as detailed in claim element 1[d] above) detects the light ("**portion of light**") reflected from the target object ("**configured to receive at least a portion of light reflected from the object**"). The dToF method used by the LiDAR module works based on the Time of Flight (time difference) of a signal emitted from a light source such as the VCSEL diodes ("**the array of laser diodes comprising Bragg reflectors**", as detailed in claim element 1[b] above) until it returns to the image sensor of the LiDAR module ("**detection system**", as detailed in claim element 1[d] above), after being reflected by an object ("**detection system is further configured to be synchronized to the at least a portion of the array of laser diodes**"). <br><br> "Sony's triple stack image sensors are shaping the future of mobile photography. <br> This past month, many observers have been commenting on the technical innovation brought by the new iPhone 15 smartphone iteration. A light-folding 'periscope' camera has appeared for the first time in an iPhone, and the rear LiDAR module has been totally redesigned around **a direct time of flight (dToF) solution by Sony**." <br> The iPhone 15: Going To the 3rd Dimension (emphases added), Source: https://www.edge-ai-vision.com/2023/11/the-iphone-15-going-to-the-3rd-dimension/ <br><br> "The iPhone 15 Pro Max has a 5x optical zoom camera that's made possible by a periscope, or, in Apple parlance, a tetraprism. <br> … <br> The tetraprism is basically a periscope, or a way to bend light multiple times through glass" <br> The iPhone 15 Pro Max Has a Tetraprism Camera—What the Heck Is That?, Source: https://www.pcmag.com/news/the-iphone-15-pro-max-has-a-tetraprism-camera-what-the-heck-is-that |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "The iPhone 15 Pro Max comes with a periscope design in its tele camera, a first for iPhones." Apple iPhone 15 Pro Max Camera test, Source: https://www.dxomark.com/apple-iphone-15-pro-max-camera-test/ <br><br> "Karastovi <br> I understand **Apple's LiDAR** uses dToF with SPAD detectors: A VCSEL laser emits pulses, a DOE splits the beam into a dot pattern, and each spot's return time is measured separately → point cloud generation. <br> … <br> DTS Engineer <br> Apple <br> Your current understanding of **dToF**, SPAD detectors, VCSEL, and DOEs is very impressive and shows a solid grasp of the core concepts. <br> Regarding your specific questions, while we appreciate your detailed experimental observations, please understand that many of the specifics you're asking about involve proprietary hardware designs and internal processing details that Apple does not publicly disclose." <br> LiDAR Projector Pattern iPhone 15 Pro vs. 12 Pro – Research Project Question (emphases added), Source: https://developer.apple.com/forums/thread/813071?answerId=873109022#873109022 <br><br> Image diagram of dToF <br> Illuminated light <br> Reflected light <br> Distance <br> Tx Rx |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | "What is direct Time of Flight (dToF)?<br>dToF is a measurement method that measures the distance to an object based on the Time of Flight (time difference) of a signal emitted **from a light source** until it **returns to the image sensor, after being reflected by an object.** Depth sensors with dToF use SPAD pixels, which can detect a single photon, so they can achieve high-precision depth measurement even from a long distance."<br>SPAD Depth Sensor for Automotive LiDAR Applications (emphases added), Source: https://www.sony-semicon.com/en/products/is/automotive/tof.html<br><br>**"VCSELs** require mirrors with > 99 % reflectance, and **Distributed Bragg Reflectors (DBRs)** are used to achieve this."<br>(emphases added) Source: https://publications.lib.chalmers.se/records/fulltext/237803/237803.pdf<br><br><br><br>LiDAR: Apple LiDAR Analysis, Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "**The sensor's** principle of working is simply based on emitting a light pulse with **the VCSEL**, which arrives at a **target surface**, **part of the light is reflected back and captured** by the SPAD array. The distance is calculated by measuring the time difference between the emitted pulse and detected pulse. Normally, **the system performs multiple measurements based on time-correlated single-photon counting (TCSPC) cycles, in order to form a histogram of the recorded time differences or timestamps.** The timestamps are calculated by the TDCs (see Fig. 1 (b)), and we consider an architecture where multiple SPADs share a single TDC through timelines. The shared timelines allow to have a lower number of TDCs with respect to the number of SPADs [21]." <br><br> Depth estimation in SPAD-based LIDAR sensors (emphases added), Source: lhttps://opg.optica.org/oe/fulltext.cfm?uri=oe-32-3-3006 <br><br> **Apple's Other Accused Products:** <br><br> Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max <br><br>  <br><br> Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max<br><br>Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros." Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>"16 Pro LiDAR same as 15 Pro (lesser dots?)"<br>"15 Pro and above use a newer version of the same sensor imx590 -> imx591"<br>Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/<br><br>"Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption."<br>(emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor<br><br>"The Sony IMX591 LiDAR SPAD sensor from the **Apple iPhone 15 Pro/Pro Max LiDAR Camera** has basically the same pixel size but has a smaller pixel array and resolution than its predecessor. It is packed with many innovations such as new photocathode design and inverted pyramid array at the back of active silicon."<br>(emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera-process-flow-analysis |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| **1[f]** wherein the detection system is configured to perform a time-of-flight measurement based on a time difference between a first time in which the at least a portion of the array of laser diodes generate light and a second time in which the photodiode array receives the at least a received portion of light reflected from the object; | In the Accused System, **the detection system is configured to perform a time-of-flight measurement based on a time difference between a first time in which the at least a portion of the array of laser diodes generate light and a second time in which the photodiode array receives the at least a received portion of light reflected from the object**, literally or under the doctrine of equivalents.<br><br>For example, the LiDAR module ("**detection system**", as detailed in claim elements in 1[d] above) of the accused smart phone uses a direct Time of Flight (dToF) ("**perform a time-of-flight measurement**") method to measure distance to an object which works based on the Time of Flight (time difference) of a signal emitted ("**first time in which the at least a portion of the array of laser diodes generate light**") from VCSEL diodes ("**array of laser diodes**", as detailed in claim element in 1[a] above) until it returns to the SPAD image sensor ("**photodiode array**", as detailed in claim elements in 1[d] above), after being reflected by an object ("**second time in which the photodiode array receives the at least a received portion of light reflected from the object**").<br><br>"Sony's triple stack image sensors are shaping the future of mobile photography.<br>This past month, many observers have been commenting on the technical innovation brought by the new iPhone 15 smartphone iteration. A light-folding 'periscope' camera has appeared for the first time in an iPhone, and the rear LiDAR module has been totally redesigned around **a direct time of flight (dToF) solution** by Sony."<br>The iPhone 15: Going To the 3rd Dimension (emphases added), Source: https://www.edge-ai-vision.com/2023/11/the-iphone-15-going-to-the-3rd-dimension/<br><br>"Karastovi<br>I understand **Apple's LiDAR uses dToF with SPAD detectors**: A VCSEL laser emits pulses, a DOE splits the beam into a dot pattern, and **each spot's return time is measured separately** → point cloud generation.<br>…<br>DTS Engineer<br>Apple<br>Your current understanding of **dToF**, SPAD detectors, VCSEL, and DOEs is very impressive and shows a solid grasp of the core concepts.<br>Regarding your specific questions, while we appreciate your detailed experimental observations, please understand that many of the specifics you're asking about involve proprietary hardware designs and internal |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | processing details that Apple does not publicly disclose." <br> LiDAR Projector Pattern iPhone 15 Pro vs. 12 Pro – Research Project Question (emphases added), Source: https://developer.apple.com/forums/thread/813071?answerId=873109022#873109022 <br><br> <br><br> "What is **direct Time of Flight (dToF)**? <br> **dToF is a measurement method that measures the distance to an object based on the Time of Flight (time difference) of a signal emitted from a light source until it returns to the image sensor, after being reflected by an object.** Depth sensors with **dToF** use SPAD pixels, which can detect a single photon, so they can achieve high-precision depth measurement even from a long distance." <br> SPAD Depth Sensor for Automotive LiDAR Applications (emphases added), Source: https://www.sony-semicon.com/en/products/is/automotive/tof.html <br><br> **Apple's Other Accused Products:** <br><br> Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/ <br><br> "This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/ <br><br> <br><br> "16 Pro LiDAR same as 15 Pro (lesser dots?)" <br> "15 Pro and above use a newer version of the same sensor imx590 -> imx591" <br> Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/ <br><br> "Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption." <br> (emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor <br><br> "The Sony IMX591 LiDAR SPAD sensor from the **Apple iPhone 15 Pro/Pro Max LiDAR Camera** has basically the same pixel size but has a smaller pixel array and resolution than its predecessor. It is packed with many innovations such as new photocathode design and inverted pyramid array at the back of active silicon." <br> (emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera- |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | process-flow-analysis |
| **1[g]** wherein the detection system is further configured to perform the time-of-flight measurement at least in part by measuring a temporal distribution of photons in the received portion of light reflected from the object; | In the Accused System, **the detection system is further configured to perform the time-of-flight measurement at least in part by measuring a temporal distribution of photons in the received portion of light reflected from the object**, literally or under the doctrine of equivalents.<br><br>For example, the LiDAR module ("**detection system**", as detailed in claim elements in 1[d] above) of the accused smart phone uses a direct Time of Flight (dToF) ("**time-of-flight measurement**", as detailed in claim elements in 1[f] above) to measure distance to an object. This system works based on the Time of Flight (time difference) of a signal emitted from a light source until it returns to the image sensor, after being reflected by the object ("**reflected from the object**"). This is achieved using a process known as time correlated single photon counting (TCSPC) ("**measuring a temporal distribution of photons in the received portion of light**").<br><br>"Sony's triple stack image sensors are shaping the future of mobile photography.<br>This past month, many observers have been commenting on the technical innovation brought by the new iPhone 15 smartphone iteration. A light-folding 'periscope' camera has appeared for the first time in an iPhone, and the rear LiDAR module has been totally redesigned around **a direct time of flight (dToF) solution by Sony**."<br>The iPhone 15: Going To the 3rd Dimension (emphases added), Source: https://www.edge-ai-vision.com/2023/11/the-iphone-15-going-to-the-3rd-dimension/<br><br>"Karastovi<br>I understand **Apple's LiDAR uses dToF with SPAD detectors**: A VCSEL laser emits pulses, a DOE splits the beam into a dot pattern, and each spot's return time is measured separately → point cloud generation.<br>…<br>DTS Engineer<br>Apple<br>Your current understanding of **dToF**, SPAD detectors, VCSEL, and DOEs is very impressive and shows a solid grasp of the core concepts.<br>Regarding your specific questions, while we appreciate your detailed experimental observations, please |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | understand that many of the specifics you're asking about involve proprietary hardware designs and internal processing details that Apple does not publicly disclose." <br><br> LiDAR Projector Pattern iPhone 15 Pro vs. 12 Pro – Research Project Question (emphases added), Source: https://developer.apple.com/forums/thread/813071?answerId=873109022#873109022 <br><br> "This article tries to analyze **Apple's LiDAR sensor and the technology behind it.** This article will cover five areas, namely **dToF priciple**, receiver (RX), illumination (TX), and system tradeoff." <br><br> <br><br> LiDAR: Apple LiDAR Analysis (emphases added), Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a <br><br> "**The sensor's** principle of working is simply based on emitting a light pulse with the VCSEL, which arrives at a **target surface**, **part of the light is reflected back** and captured by the SPAD array. **The distance is calculated by measuring the time difference between** the emitted pulse **and detected pulse**. Normally, **the system performs multiple measurements based on time-correlated single-photon counting (TCSPC) cycles**, in order to **form a histogram of the recorded time differences or timestamps. The timestamps are calculated by the TDCs** (see Fig. 1 (b)), and we consider an architecture where multiple SPADs share a |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | single TDC through timelines. The shared timelines allow to have a lower number of TDCs with respect to the number of SPADs [21]." <br><br> Depth estimation in SPAD-based LIDAR sensors (emphases added), Source: <br> https://opg.optica.org/oe/fulltext.cfm?uri=oe-32-3-3006 <br><br> **Apple's Other Accused Products:** <br><br> Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max <br><br> <br><br> Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro <br><br> |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max<br><br><br><br>Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br>"This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros."<br>Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | <br><br>"16 Pro LiDAR same as 15 Pro (lesser dots?)"<br>"15 Pro and above use a newer version of the same sensor imx590 -> imx591"<br>Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/<br><br>"Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption."<br>(emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor<br><br>"The Sony IMX591 LiDAR SPAD sensor from the **Apple iPhone 15 Pro/Pro Max LiDAR Camera** has basically the same pixel size but has a smaller pixel array and resolution than its predecessor. It is packed with many innovations such as new photocathode design and inverted pyramid array at the back of active silicon." (emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera-process-flow-analysis |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| **1[h]** wherein the detection system is further configured to be coupled to a camera imaging system comprising: | In the Accused System, **the detection system is further configured to be coupled to a camera imaging system**, literally or under the doctrine of equivalents.<br><br>For example, the Accused smart phone supports sensor fusion software which is used for 3D LiDAR depth sensing. The software combines data from both the LiDAR module ("**detection system**", as detailed in claim elements in 1[d] above) and the rear camera ("**coupled to a camera imaging system comprising**"). Further, the accused smart phone supports imaging features such as Night mode portraits which uses the combination of LiDAR and camera image.<br><br>"Software (SW) and Intellectual Property (IP)<br>Apple sensor fusion SW plays an important role in the overall **3D LiDAR depth sensing**. Based on the test results, the Apple LiDAR can still output depth when the LiDAR sensor is covered. But the accuracy of the point cloud is poor. At the same time, when the **camera** is covered, the LiDAR sensor can output a depth map. But the point cloud density is poor. The **fusion of camera**, **LiDAR**, and other sensors such as Accel, Gyro, and Magnetometer provides an improved depth map. Apple's LiDAR depth sensor has indeed achieved the best in class depth user experience."<br>LiDAR: Apple LiDAR Analysis (emphases added), Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a<br><br>"iPhone 15 Pro Max - Tech Specs<br>**Camera** - Pro camera system<br>Night mode portraits **enabled by LiDAR scanner**"<br>(emphases added), *Available at* https://support.apple.com/en-us/111828 |

Ex. N                                                    53                                    '194 Patent – Apple iPhone

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://support.apple.com/en-us/guide/iphone/iph32f348188/ios<br><br>**Apple's Other Accused Products:**<br><br>Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max<br><br>" iPhone **16 Pro** - Tech Specs<br>**Camera** - Pro camera system<br>Night mode portraits **enabled by LiDAR Scanner**"<br>(emphases added) *Available at* https://support.apple.com/en-us/121031<br><br>" iPhone **16 Pro Max** - Tech Specs<br>**Camera** - Pro camera system<br>Night mode portraits **enabled by LiDAR Scanner**"<br>(emphases added) *Available at* https://support.apple.com/en-us/121032<br><br>"**Lidar** remains Pro-only, and it's not just for AR demos. It **accelerates autofocus in low light by giving the camera a depth map to lock onto, improves subject separation for portraits**, and turns the phone into a fast, accurate room and object scanner." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | 20 iPhone **17 Pro/Pro Max** Features You Won't Find on Apple's iPhone 17 or iPhone Air  (emphases added), Source: https://www.techrepublic.com/article/news-iphone-17-pro-max-key-features |
| **1[i]** a third lens system comprising a plurality of lenses configured to capture one or more light beams reflected from at least a part of the object; | In the Accused System, **a third lens system comprises a plurality of lenses configured to capture one or more light beams reflected from at least a part** of the object, literally or under the doctrine of equivalents.<br><br>For example, the Accused smart phone uses a telephoto lens containing outer lens (black colored lens) and inner lens (multiple white lens) ("**a third lens system comprising a plurality of lenses**"). Light from the object is first incident on the outer lens of the telephoto lens ("**third lens … configured to capture one or more light beams reflected from at least a part** of **the object**").<br><br>**iPhone 15 Pro Max - Tech Specs**<br><br>**Camera** — Pro camera system<br><br>48MP Main: 24mm, f/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels, support for super-high-resolution photos (24MP and 48MP)<br><br>12MP Ultra Wide: 13mm, f/2.2 aperture and 120° field of view, 100% Focus Pixels<br><br>12MP 2x Telephoto (enabled by quad-pixel sensor): 48mm, f/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels<br><br>12MP 5x Telephoto: 120mm, f/2.8 aperture, 3D sensor-shift optical image stabilisation and autofocus, tetraprism design<br><br>Source: https://support.apple.com/en-us/111828 |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.smartprix.com/bytes/new-leak-unveils-iphone-15-camera-details-pro-max-gets-a-periscope-lens/<br><br>"The tetraprism is like a parallelogram. The structure allows light to be refracted multiple times within the |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | tetraprism, resulting in a longer optical range and longer focal length in the same volume than vertical reflection." <br><br> iPhone 15 Pro Max Telephoto Camera Complete Teardown, Source: <br> https://www.youtube.com/watch?v=CUYbqdpAQ3o <br><br> <br><br> "Finally, we disassemble the **blue lens**. We found that the concave mirror was made of glass." <br> iPhone 15 Pro Max **Telephoto** Camera Complete Teardown (emphases added), Source: <br> https://youtu.be/CUYbqdpAQ3o?t=338 <br><br> "Software (SW) and Intellectual Property (IP) |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Apple sensor fusion SW plays an important role in the overall 3D LiDAR depth sensing. Based on the test results, the Apple LiDAR can still output depth when the LiDAR sensor is covered. But the accuracy of the point cloud is poor. At the same time, when the camera is covered, the LiDAR sensor can output a depth map. But the point cloud density is poor. The fusion of camera, LiDAR, and other sensors such as Accel, Gyro, and Magnetometer provides an improved depth map. Apple's LiDAR depth sensor has indeed achieved the best in class depth user experience." <br><br> LiDAR: Apple LiDAR Analysis (emphases added), Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a <br><br> "Overview <br> You can use a depth map together with a photo to create image-processing effects that treat foreground and background elements of a photo differently, like the Portrait mode in the iOS Camera app. By saving color and depth data separately, you can even apply and change these effects long after a photo has been captured." <br><br> |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Capturing photos with depth, *available at:* https://developer.apple.com/documentation/avfoundation/capturing-photos-with-depth <br><br> "Capturing depth using the LiDAR camera <br> Access the LiDAR camera on supporting devices to capture precise depth data." <br> *Available at* https://developer.apple.com/documentation/avfoundation/capturing-depth-using-the-lidar-camera <br><br> **Apple's Other Accused Products:** <br><br> Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max <br><br> iPhone 16 Pro - Tech Specs <br> Pro camera system <br> 12MP **5x Telephoto**: 120mm, *f*/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilisation and autofocus, **tetraprism design** <br> (emphases added) *Available at* https://support.apple.com/en-us/121031 <br><br> iPhone 16 Pro Max - Tech Specs <br> Pro camera system <br> 12MP **5x Telephoto**: 120 mm, *f*/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design** <br> (emphases added) *Available at* https://support.apple.com/en-us/121032 <br><br> iPhone 17 Pro/Phone 17 Pro Max <br> 48MP Pro Fusion camera system <br> 48MP **Fusion Telephoto**: 100 mm (4x), *f*/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design** <br> Also enables 12MP optical-quality **8x Telephoto**: 200 mm, *f*/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design** <br> (emphases added) *Available at* https://www.apple.com/iphone-17-pro/specs/ |

Ex. N                                                    59                              '194 Patent – Apple iPhone

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| **1[j]** at least a portion of the one or more light beams then configured to pass through a prism comprising at least five sides redirecting a redirected portion of the portion of the one or more light beams; | In the Accused System, **at least a portion of the one or more light beams** is **then configured to pass through a prism comprising at least five sides** which **redirects a redirected portion of the portion of the one or more light beams,** literally or under the doctrine of equivalents.<br><br>For example, the Accused smart phone has a telephoto lens which uses a Tetraprism Telephoto System to refract light rays multiple times ("**at least a portion of the one or more light beams then configured to pass through a prism … redirecting a redirected portion of the portion of the one or more light beams**"). The Tetraprism is a folded lens design which represents a parallelogram ("**a prism comprising at least five sides**").<br><br>"Understanding the **Tetraprism Telephoto System**<br>Apple first introduced its **Tetraprism Telephoto** system with the iPhone 15 Pro Max, marking the debut of a folded lens design that enabled 5x optical zoom, avoiding a large camera bump. This design was a breakthrough that brought professional telephoto capability to a compact smartphone."<br>iPhone 17 Camera Lenses Guide: Specs, Tetraprism Advancements, and Tips for Shooting Like a Pro (emphases added), Source: https://www.sandmarc.com/blogs/creator-tips/iphone-17-camera-lenses-guide-specs-tetraprism-advancements-and-tips-for-shooting-like-a-pro<br><br> |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  "Through the Apple event, we learned that the iPhone 15 Pro Max telescope camera has a new tetraprism. We'll tear the camera and check inside. After the heating and take down the camera with the hot air gun, we notice the tetraprism is fixed under the camera by black adhesive. We continue use hot air gun to soften the adhesive and take out the tetraprism. **The tetraprism is like a parallelogram**. The **structure allows light to** |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | **be refracted multiple times within the tetraprism**, resulting in a longer optical range and longer focal length in the same volume than vertical reflection. <br><br> … <br><br> The **tetraprism** is fixed to the blue lens, which can make it more difficult to replace." <br> iPhone 15 Pro Max Telephoto Camera Complete Teardown (emphases added), Source: https://www.youtube.com/watch?v=CUYbqdpAQ3o <br><br> " The iPhone 15 Pro Max Has a **Tetraprism** Camera—What the Heck Is That? <br><br> … <br><br> Apple has added an interesting new twist to the iPhone 15 Pro Max camera to achieve 5x optical zoom: a **tetraprism**. <br><br> … <br><br> "We created a state-of-the-art **tetraprism** design—**a folded glass structure** below the lens—**to reflect light rays four times over,**" Apple explains on its site. "This allows light to travel for longer in the same space, giving you a new focal length that really goes the distance." <br> (emphases added) Source: https://www.pcmag.com/news/the-iphone-15-pro-max-has-a-tetraprism-camera-what-the-heck-is-that <br><br> **Apple's Other Accused Products:** <br><br> Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max <br><br> iPhone 16 Pro - Tech Specs <br> Pro camera system <br> 12MP **5x Telephoto**: 120mm, $f$/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilisation and autofocus, **tetraprism design** <br> (emphases added) *Available at* https://support.apple.com/en-us/121031 <br><br> iPhone 16 Pro Max - Tech Specs <br> Pro camera system <br> 12MP **5x Telephoto**: 120 mm, $f$/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design** |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | (emphases added) *Available at* https://support.apple.com/en-us/121032<br><br>iPhone 17 Pro/Phone 17 Pro Max<br>48MP Pro Fusion camera system<br>48MP **Fusion Telephoto**: 100 mm (4x), *f*/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design**<br>Also enables 12MP optical-quality **8x Telephoto**: 200 mm, *f*/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design**<br>(emphases added) *Available at*  https://www.apple.com/iphone-17-pro/specs/ |
| **1[k]** the redirected portion of the one or more light beams is configured to be incident on a second spectral filter further coupled to a camera image sensor configured to generate one or more images. | In the Accused System, **the redirected portion of the one or more light beams is configured to be incident on a second spectral filter further coupled to a camera image sensor configured to generate one or more images,** literally or under the doctrine of equivalents.<br><br>For example, in the Accused smart phone, the telephoto lens redirects ("**the redirected portion of the one or more light beams**") the light to the camera sensor. Here, the camera sensor contains RGB Bayer color filter element on top ("**light beams is configured to be incident on a second spectral filter further coupled to a camera image sensor**"). Further, the telephoto camera sensor captures an image with this incident light beam ("**image sensor configured to generate one or more images**"). |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  "The tetraprism is like a parallelogram. The structure allows **light to be refracted multiple times** within the tetraprism, resulting in a longer optical range and longer focal length in the same volume than vertical reflection." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "As a result to the combined assessment, since there was no soldering between the **CMOS** and the blue lens, it can be lifted directly for cleaning"<br>iPhone 15 Pro Max Telephoto Camera Complete Teardown (emphases added), Source:<br>https://youtu.be/CUYbqdpAQ3o?t=301<br><br> |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | **Package Analysis Summary** |

| Device manufacturer, downstream | (Likely) Sony, Apple iPhone 15 Pro Max |
|---|---|
| Package markings | 821-04468-05<br>306233814<br>141 A 221<br><Apple logo> |
| Optical format, resolution, pixel pitch | 1/3.06", 12 MP, 1.12 µm |
| Salient features | ▪ The CIS die is a back-side illuminated sensor with on-chip lens.<br>▪ The sensor features an RGB Bayer color filter array.<br>▪ The sensor features dual pixel masked phase detection autofocus (PDAF)<br>▪ There are 31 additional devices on the PWB in addition to the CIS.<br>▪ The camera case measures 22.7 mm × 18.4 mm × 9.9 mm (length × width × height).<br>▪ The module base measures 12.20 mm × 10.10 mm.<br>▪ The image sensor die measures 6.58 mm × 4.94 mm. |
| General description of the structure | ▪ The camera uses an assembly of three glass prisms to reflect the light four times inside the prism assembly and direct it to the CMOS image sensor (CIS) die.<br>▪ The prisms are made from glass.<br>▪ Nb-based anti-reflective glass is used at the bottom interface of prism 1 and prism 2 and top interface of prism 2 and prism 3.<br>▪ There are four plastic lenses in a lens barrel.<br>▪ A plastic filter element with multilayer TiO and SiO coatings on top is placed over the CIS at a 270 µm in front of it.<br>▪ The CIS die is attached to the back side of the PWB with an organic die attach.<br>▪ The organic filter element attach is 28 µm thick. |

Periscope Telephoto Camera with **Sony 12MP CMOS Image Sensor** (iPhone 15 Pro Max) Package Analysis, (emphases added) Source (Login Required): https://library.techinsights.com/reverse-engineering/analysis-view/PKG-2311-801?utm_source=Website&utm_content=Periscope%20Telephoto%20Camera%20with%20Sony%2012MP%20CMOS%20Image%20Sensor%20(iPhone%2015%20Pro%20Max)%20Package%20Analysis&utm_campaign=2023%20-%20Reports#pdfId=03ce7c6f803846c1a56756fc45462eda

"Software (SW) and Intellectual Property (IP)
Apple sensor fusion SW plays an important role in the overall 3D LiDAR depth sensing. Based on the test results, the Apple LiDAR can still output depth when the LiDAR sensor is covered. But the accuracy of the point cloud is poor. At the same time, when the camera is covered, the LiDAR sensor can output a depth map. But the point cloud density is poor. The fusion of camera, LiDAR, and other sensors such as Accel, Gyro, and

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Magnetometer **provides an improved depth map**. Apple's LiDAR depth sensor has indeed achieved the best in class depth user experience." <br> LiDAR: Apple LiDAR Analysis (emphases added), Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a <br><br> "Overview <br> You can use a **depth map** together with a **photo** to create image-processing effects that treat foreground and background elements of a photo differently, like the Portrait mode in the iOS Camera app. By saving color and depth data separately, you can even apply and change these effects long after a photo has been captured." <br><br> <br><br> Capturing photos with depth, (emphases added) *available at:* <br> https://developer.apple.com/documentation/avfoundation/capturing-photos-with-depth <br><br> **Apple's Other Accused Products:** |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max<br><br>iPhone 16 Pro - Tech Specs<br>Pro camera system<br>12MP **5x Telephoto**: 120mm, $f$/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilisation and autofocus, **tetraprism design**<br>(emphases added) *Available at* https://support.apple.com/en-us/121031<br><br>iPhone 16 Pro Max - Tech Specs<br>Pro camera system<br>12MP **5x Telephoto**: 120 mm, $f$/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design**<br>(emphases added) *Available at* https://support.apple.com/en-us/121032<br><br>iPhone 17 Pro/Phone 17 Pro Max<br>48MP Pro Fusion camera system<br>48MP **Fusion Telephoto**: 100 mm (4x), $f$/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design**<br>Also enables 12MP optical-quality **8x Telephoto**: 200 mm, $f$/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design**<br>(emphases added) *Available at* https://www.apple.com/iphone-17-pro/specs/ |
| **2.** The remote sensing system of claim 1, wherein the remote sensing system including the processor is configured to combine at least a portion of the time- | In the Accused System, **the remote sensing system including the processor is configured to combine at least a portion of the time-of-flight measurement with at least a portion of the one of more images,** literally or under the doctrine of equivalents.<br><br>For example, the multi-camera and LiDAR sensing system ("**the remote sensing system**", as detailed in claim elements in 1[pre] above), part of the Accused smart phone, includes A17 Pro processor ("**including the processor**", as detailed in claim elements in 1[d] above) which combines ("**configured to combine**") the direct Time of Flight (dToF) ("**time-of-flight measurement**", as detailed in claim elements in 1[f] above) data from the LiDAR scanner with the data from the camera ("**a portion of the one of more images**") to |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| of-flight measurement with at least a portion of the one of more images. | create portrait images.  *Available at* https://support.apple.com/en-us/guide/iphone/iph32f348188/ios |

*Available at* https://support.apple.com/en-us/111828

"A Powerful **Pro Camera System** for More Creative Control
Through a deep integration of hardware and software, the advanced camera systems on iPhone 15 Pro and iPhone 15 Pro Max both pack the equivalent of seven pro lenses — all enabled by **A17 Pro**."
(emphases added) *Available at* https://www.apple.com/newsroom/2023/09/apple-unveils-iphone-15-pro-and-iphone-15-pro-max/

"Sony's triple stack image sensors are shaping the future of mobile photography.
This past month, many observers have been commenting on the technical innovation brought by the new

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | iPhone 15 smartphone iteration. A light-folding 'periscope' camera has appeared for the first time in an iPhone, and the rear **LiDAR module has been totally redesigned** around **a direct time of flight (dToF) solution** by Sony." The iPhone 15: Going To the 3rd Dimension, (emphases added) Source: https://www.edge-ai-vision.com/2023/11/the-iphone-15-going-to-the-3rd-dimension/ <br><br> "The iPhone 15 Pro Max has a 5x optical zoom camera that's made possible by a periscope, or, in Apple parlance, a tetraprism. … The tetraprism is basically a periscope, or a way to bend light multiple times through glass" The iPhone 15 Pro Max Has a Tetraprism Camera—What the Heck Is That?, Source: https://www.pcmag.com/news/the-iphone-15-pro-max-has-a-tetraprism-camera-what-the-heck-is-that <br><br> "Software (SW) and Intellectual Property (IP) Apple sensor fusion SW plays an important role in the overall 3D LiDAR depth sensing. Based on the test results, the Apple LiDAR can still output depth when the LiDAR sensor is covered. But the accuracy of the point cloud is poor. At the same time, when the camera is covered, the LiDAR sensor can output a depth map. But the point cloud density is poor. The **fusion of camera**, **LiDAR**, and other sensors such as Accel, Gyro, and Magnetometer provides an improved depth map. Apple's LiDAR depth sensor has indeed achieved the best in class depth user experience." LiDAR: Apple LiDAR Analysis (emphases added), Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a <br><br> "iPhone 15 Pro Max - Tech Specs **Camera** - Pro camera system Night mode portraits **enabled by LiDAR scanner**" (emphases added), Source: https://support.apple.com/en-us/111828 <br><br> "Overview You can use a **depth map together with a photo** to create image-processing effects that treat foreground and background elements of a photo differently, like the Portrait mode in the iOS Camera app. By saving color and depth data separately, you can even apply and change these effects long after a photo has been captured." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  (emphases added) *Available at* https://developer.apple.com/documentation/avfoundation/capturing-photos-with-depth <br><br> "Capturing depth using the LiDAR camera <br> Access the LiDAR camera on supporting devices to capture precise depth data." <br> *Available at* https://developer.apple.com/documentation/avfoundation/capturing-depth-using-the-lidar-camera <br><br> **Apple's Other Accused Products:** <br><br> Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max <br><br> " iPhone **16 Pro** - Tech Specs <br> **Camera** - Pro camera system |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Night mode portraits **enabled by LiDAR Scanner**" (emphases added) *Available at* https://support.apple.com/en-us/121031 <br><br> " iPhone **16 Pro Max** - Tech Specs <br> **Camera** - Pro camera system <br> Night mode portraits **enabled by LiDAR Scanner**" <br> (emphases added) *Available at* https://support.apple.com/en-us/121032 <br><br> "**Lidar** remains Pro-only, and it's not just for AR demos. It **accelerates autofocus in low light by giving the camera a depth map to lock onto, improves subject separation for portraits**, and turns the phone into a fast, accurate room and object scanner." <br> 20 iPhone **17 Pro/Pro Max** Features You Won't Find on Apple's iPhone 17 or iPhone Air, (emphases added) (emphases added) Source: https://www.techrepublic.com/article/news-iphone-17-pro-max-key-features |
| **3.** The remote sensing system of claim 1, wherein the camera imaging system further comprises a slit or spatial filter to spatially block at least a part of the at least a portion of the one or more light beams. | In the Accused System, **the camera imaging system further comprises a slit** or spatial filter **to spatially block at least a part of the at least a portion of the one or more light beams,** literally or under the doctrine of equivalents. <br><br> For example, in the multi-camera and LiDAR sensing system ("**the remote sensing system**", as detailed in claim elements in 1[pre] above), part of the Accused smart phone, optical microscopy and teardown of the telephoto module present in the rear camera system ("**camera imaging system**", as detailed in claim elements in 1[h]-1[j] above) reveals an aperture stop ("**a slit or spatial filter**") between the outer lens and inner lens (multiple white lens). This aperture stop limits the amount of light that reaches the sensor ("**spatially block at least a part of the at least a portion of the one or more light beams**"). |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://support.apple.com/en-us/guide/iphone/iph32f348188/ios |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://www.smartprix.com/bytes/new-leak-unveils-iphone-15-camera-details-pro-max-gets-a-periscope-lens/ <br><br>  |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | **Package Analysis Summary**<br><br>| Device manufacturer, downstream | (Likely) Sony, Apple iPhone 15 Pro Max |<br>| Package markings | 821-04468-05<br>306233814<br>141 A 221<br><Apple logo> |<br>| Optical format, resolution, pixel pitch | 1/3.06", 12 MP, 1.12 µm |<br>| Salient features | • The CIS die is a back-side illuminated sensor with on-chip lens.<br>• The sensor features an RGB Bayer color filter array.<br>• The sensor features dual pixel masked phase detection autofocus (PDAF)<br>• There are 31 additional devices on the PWB in addition to the CIS.<br>• The camera case measures 22.7 mm × 18.4 mm × 9.9 mm (length × width × height).<br>• The module base measures 12.20 mm × 10.10 mm.<br>• The image sensor die measures 6.58 mm × 4.94 mm. |<br>| General description of the structure | • The camera uses an assembly of three glass prisms to reflect the light four times inside the prism assembly and direct it to the CMOS image sensor (CIS) die.<br>• The prisms are made from glass.<br>• Nb-based anti-reflective glass is used at the bottom interface of prism 1 and prism 2 and top interface of prism 2 and prism 3.<br>• There are four plastic lenses in a lens barrel.<br>• A plastic filter element with multilayer TiO and SiO coatings on top is placed over the CIS at a 270 µm in front of it.<br>• The CIS die is attached to the back side of the PWB with an organic die attach.<br>• The organic filter element attach is 28 µm thick. |<br><br>Periscope Telephoto Camera with Sony 12MP CMOS Image Sensor (iPhone 15 Pro Max) Package Analysis, Source (Login Required): https://library.techinsights.com/reverse-engineering/analysis-view/PKG-2311-801?utm_source=Website&utm_content=Periscope%20Telephoto%20Camera%20with%20Sony%2012MP%20CMOS%20Image%20Sensor%20(iPhone%2015%20Pro%20Max)%20Package%20Analysis&utm_campaign=2023%20-%20Reports#pdfId=03ce7c6f803846c1a56756fc45462eda<br><br>Apple's publications relating to Optical system including lenses and prism for telephoto cameras such as US11762174B2 state the following: |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | US011762174B2 |

### (12) United States Patent
#### Saiga et al.

(10) Patent No.: **US 11,762,174 B2**
(45) Date of Patent: **Sep. 19, 2023**

(54) **OPTICAL SYSTEM INCLUDING LENSES AND PRISM FOR TELEPHOTO CAMERAS**

(71) Applicant: **Apple Inc.**, Cupertino, CA (US)

(72) Inventors: **Takeyoshi Saiga**, Tokyo (JP); **Yoshikazu Shinohara**, Cupertino, CA (US)

(73) Assignee: **Apple Inc.**, Cupertino, CA (US)

(*) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **17/481,213**

(22) Filed: **Sep. 21, 2021**

(65) **Prior Publication Data**

US 2022/0091373 A1     Mar. 24, 2022

**Related U.S. Application Data**

(60) Provisional application No. 63/083,038, filed on Sep. 24, 2020.

(51) Int. Cl.
*G02B 13/00* (2006.01)
*G02B 13/02* (2006.01)
*H04N 23/55* (2023.01)

(52) U.S. Cl.
CPC ......... *G02B 13/007* (2013.01); *G02B 13/002* (2013.01); *G02B 13/02* (2013.01); *H04N 23/55* (2023.01)

(58) **Field of Classification Search**
CPC .... G02B 13/007; G02B 13/002; G02B 13/02; G02B 5/005; G02B 13/004; G02B 13/0065; G02B 13/0035; G02B 13/22; H04N 5/2254; H04N 23/55; G03B 17/17
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 6,084,715 A * | 7/2000 | Aoki | G02B 23/243 | 359/627 |
| 6,337,776 B1 | 1/2002 | Kamo et al. | | |
| 8,462,447 B2 * | 6/2013 | Park | G02B 13/004 | 359/708 |
| 10,467,469 B2 * | 11/2019 | Goncharov | G06V 40/172 | |
| 2003/0020006 A1 | 1/2003 | Janeczko et al. | | |
| 2006/0092524 A1 | 5/2006 | Konno | | |
| 2014/0239206 A1 * | 8/2014 | Namii | G03B 35/08 | 250/558 |
| 2017/0336543 A1 | 11/2017 | Spring et al. | | |

(Continued)

OTHER PUBLICATIONS

International Search Report and Written Opinion dated Jan. 7, 2022 in International Application No. PCT/US2021/051574, pp. 1-12.

*Primary Examiner* — Luong T Nguyen
(74) *Attorney, Agent, or Firm* — Robert C. Kowert; Kowert, Hood, Munyon, Rankin & Goetzel, P.C.

(57) **ABSTRACT**

An optical system for a camera may include a lens group having a plurality of lenses, a prism, and an image sensor. The prism may be positioned, optically, between the plurality of lenses and the image sensor along the optical transmitting path of the light. The prism may include at least four surfaces, which may fold the light within the prism at least four times to guide the light from the plurality of lenses passing through the prism to the image sensor. The prism may include multiple prisms joined together using an optical cement. The prism may include one or more aperture masks inside the prism to reduce flare.

**19 Claims, 25 Drawing Sheets**

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | [4:18-21] In some embodiments, **optical system** 100 may include **aperture stop 120** which may **limit and control** **the amount of light entering** or captured by lens group 105.<br><br>(emphases added) Source: https://patentimages.storage.googleapis.com/a4/e7/54/5460d59a6ab0ec/US11762174.pdf |
| **4.** The remote sensing system of claim 1, wherein the at least a portion of the one or more light beams and the camera image sensor are configured to move with respect to each other to at least partially compensate for spatial fluctuations. | In the Accused System, **at least a portion of the one or more light beams and the camera image sensor are configured to move with respect to each other to at least partially compensate for spatial fluctuations,** literally or under the doctrine of equivalents.<br><br>For example, the multi-camera and LiDAR sensing system ("**the remote sensing system**", as detailed in claim elements in 1[pre] above), part of the Accused smart phone, comprises Telephoto camera module, in which the lens redirects the light from the object ("**a portion of the one or more light beams**", as detailed in claim elements in 1[j] above ) and the CMOS sensor ("**camera image sensor**", as detailed in claim elements in 1[k] above) are suspended with respect to each other. The CMOS is fixed on the motor and there are three coils on the lens corresponding to the three magnets on the CMOS to control the XYZ-axis stabilization via the magnetic module ("**move with respect to each other to at least partially compensate for spatial fluctuations**").<br><br>iPhone 15 Pro Max<br>Learn the location of the cameras, buttons, and other essential hardware features on iPhone 15 Pro Max.<br>7 Rear cameras<br>8 Flash<br>9 LiDAR Scanner<br>Source: https://support.apple.com/en-us/guide/iphone/iph32f348188/ios |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | A2849_Triple-Rear-Cam2_429224_XSec_Mosaic_BF-LowGammaHiExposure.png <br><br> Periscope Telephoto Camera with Sony 12MP CMOS Image Sensor (iPhone 15 Pro Max) Package Analysis, Source (Login Required): https://library.techinsights.com/reverse-engineering/analysis-view/PKG-2311-801?utm_source=Website&utm_content=Periscope%20Telephoto%20Camera%20with%20Sony%2012MP%20CMOS%20Image%20Sensor%20(iPhone%2015%20Pro%20Max)%20Package%20Analysis&utm_campaign=2023%20-%20Reports#pdfId=03ce7c6f803846c1a56756fc45462eda |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  "The tetraprism is like a parallelogram. The structure allows **light** to be refracted multiple times within the tetraprism, resulting in a longer optical range and longer focal length in the same volume than vertical reflection." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | "There are some changes inside the new Telephoto camera structure, the **CMOS** is fixed on the motor, which helps in **enhancing stabilization**."<br><br>"After lifting the CMOS, the three coils on the **lens correspond to** the three magnets on the **CMOS to control the XYZ-axis stabilization and focusing** via the magnetic module."<br>iPhone 15 Pro Max Telephoto Camera Complete Teardown (emphases added), Source:<br>https://www.youtube.com/watch?v=CUYbqdpAQ3o<br><br>"To support the tetraprism design, we pioneered a **3D sensor-shift optical image stabilization and autofocus** module that **moves in all three directions**," says Apple. "Our most advanced stabilization system ever delivers twice as many micro-adjustments as before." The sensor for the 5x optical zoom camera can move up to 10,000 times per second in multiple planes to counteract the user's movements. The result is zoomed-in shots that are still relatively sharp.<br>The iPhone 15 Pro Max Has a Tetraprism Camera—What the Heck Is That? (emphases added), Source:<br>https://www.pcmag.com/news/the-iphone-15-pro-max-has-a-tetraprism-camera-what-the-heck-is-that<br><br>**Apple's Other Accused Products:**<br><br>Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max<br><br>" iPhone **16 Pro** - Tech Specs<br>**Camera** - Pro camera system |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Night mode portraits **enabled by LiDAR Scanner**" <br> (emphases added) *Available at* https://support.apple.com/en-us/121031 <br><br> " iPhone **16 Pro Max** - Tech Specs <br> **Camera** - Pro camera system <br> Night mode portraits **enabled by LiDAR Scanner**" <br> (emphases added) *Available at* https://support.apple.com/en-us/121032 <br><br> "**Lidar** remains Pro-only, and it's not just for AR demos. It **accelerates autofocus in low light by giving the camera a depth map to lock onto, improves subject separation for portraits**, and turns the phone into a fast, accurate room and object scanner." <br> 20 iPhone **17 Pro/Pro Max** Features You Won't Find on Apple's iPhone 17 or iPhone Air,  (emphases added) (emphases added) Source: https://www.techrepublic.com/article/news-iphone-17-pro-max-key-features |
| **5.** The remote sensing system of claim 1, wherein the remote sensing system including the processor is further configured to be coupled to a wearable device, a smart phone or a tablet, and the remote sensing system including the processor is further configured to be coupled to an active illuminator | In the Accused System, **the remote sensing system including the processor is further configured to be coupled to** a wearable device, **a smart phone** or a tablet, **and the remote sensing system including the processor is further configured to be coupled to an active illuminator comprising one or more light emitting diodes,** literally or under the doctrine of equivalents. <br><br> For example, the multi-camera and LiDAR sensing system ("**the remote sensing system**", as detailed in claim elements in 1[pre] above), part of the Accused smart phone, includes A17 Pro processor ("**system including the processor is further configured to be coupled to** a wearable device, **a smart phone**") and operates along with a flash ("**an active illuminator comprising one or more light emitting diodes**") while clicking photos, for example, in Night Mode. |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| comprising one or more light emitting diodes. | <br>Source: https://support.apple.com/en-us/guide/iphone/iph32f348188/ios<br><br>Source: https://support.apple.com/en-us/111828<br><br>"A Powerful **Pro Camera System** for More Creative Control<br>Through a deep integration of hardware and software, **the advanced camera systems** on **iPhone 15 Pro** and **iPhone 15 Pro Max** both pack the equivalent of seven pro lenses — all enabled by **A17 Pro**."<br>(emphases added) *Available at* https://www.apple.com/newsroom/2023/09/apple-unveils-iphone-15-pro-and-iphone-15-pro-max/<br><br>"The **indicator light** is the **light-emitting diode (LED)** located on the back of **iPhone**, next to the camera lens.<br>… |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | **LED Flash:** The **indicator light** on the back of the **iPhone flashes**." <br><br>(emphases added) *Available at* https://support.apple.com/en-sa/guide/iphone/iph79ced06b1/ios <br><br>**Use Night mode on your iPhone** <br>On supported iPhone models, **you can use Night mode to capture photos when the camera detects a low-light environment.** <br>You can use **Night mode with iPhone 11 and later.** <br>… <br><br>## Turn on Live Photos and flash <br><br>When your iPhone is in Night mode, Live Photos and the flash will not be active. You can turn these features on manually. Bear in mind that turning on Live Photos or the flash deactivates Night mode. <br><br>If you have Flash set to Auto, it turns on automatically in low-light situations. To turn on Flash manually, tap the arrow ⌃ above the viewfinder. Tap the Flash button ⚡ that appears below the viewfinder, then select On. <br><br>(emphases added) *Available at* https://support.apple.com/en-in/102519 <br><br>**Apple's Other Accused Products:** <br><br>Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max <br><br>| iPhone 16 Pro ⌄ | iPhone 17 Pro ⌄ |<br>|---|---|<br>| — | From $1099 or $45.79/mo. for 24 mo.* |<br>| — | Buy  Learn more › |<br>| Adaptive True Tone flash | Adaptive True Tone flash |<br><br>Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br>Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max |
| **6.** The remote sensing system of claim 5, wherein the remote sensing system including the processor is further configured to use artificial intelligence in making decisions associated with a part of the one or more images or a part of the time-of-flight measurement. | In the Accused System, **the remote sensing system including the processor is further configured to use artificial intelligence in making decisions associated with a part of the one or more images or a part of the time-of-flight measurement,** literally or under the doctrine of equivalents.<br><br>For example, the multi-camera and LiDAR sensing system ("**the remote sensing system**", as detailed in claim elements in 1[pre] above), part of the Accused smart phone, using the A17 Pro processor ("**including the processor**", as detailed in claim elements in 1[d] above) implements various machine learning models ("**artificial intelligence**") to evaluate the combined sensor data from the image sensor ("**part of the one or more images**", as detailed in claim elements in 1[k] above) and the direct Time of Flight (dToF) ("**time-of-flight measurement**", as detailed in claim elements in 1[f] above) data from the LiDAR sensor to generate a detection/classification decision ("**making decisions**"). |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>Source: https://support.apple.com/en-us/guide/iphone/iph32f348188/ios<br><br>Source: https://support.apple.com/en-us/111828<br><br>"A Powerful **Pro Camera System** for More Creative Control<br>Through a deep integration of hardware and software, the advanced camera systems on iPhone 15 Pro and iPhone 15 Pro Max both pack the equivalent of seven pro lenses — all enabled by **A17 Pro**."<br>(emphases added) *Available at* https://www.apple.com/newsroom/2023/09/apple-unveils-iphone-15-pro-and-iphone-15-pro-max/<br><br>Apple's publications relating to perception techniques using sensor data collected in an environment such as US10671068B1 state the following: |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | (12) **United States Patent** (10) Patent No.: **US 10,671,068 B1** <br> Xu et al. (45) Date of Patent: **Jun. 2, 2020** <br><br> (54) **SHARED SENSOR DATA ACROSS SENSOR PROCESSING PIPELINES** <br><br> (71) Applicant: **Apple Inc.**, Cupertino, CA (US) <br><br> (72) Inventors: **Xinyu Xu**, Cupertino, CA (US); **Ahmad Al-Dahle**, San Jose, CA (US); **Kshitiz Garg**, Santa Clara, CA (US) <br><br> (73) Assignee: **Apple Inc.**, Cupertino, CA (US) <br><br> (*) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 221 days. <br><br> (21) Appl. No.: **15/709,404** <br><br> (22) Filed: **Sep. 19, 2017** <br><br> **Related U.S. Application Data** <br><br> (60) Provisional application No. 62/397,458, filed on Sep. 21, 2016. <br><br> (51) Int. Cl. <br> *G05D 1/00* (2006.01) <br> *G05D 1/02* (2020.01) <br> *G01S 17/08* (2006.01) <br> *G06N 5/04* (2006.01) <br> *G06N 20/00* (2019.01) <br> *G01S 17/931* (2020.01) <br> (52) U.S. Cl. <br> CPC ............ *G05D 1/0088* (2013.01); *G01S 17/08* (2013.01); *G01S 17/931* (2020.01); *G05D 1/0212* (2013.01); *G06N 5/04* (2013.01); *G06N 20/00* (2019.01) <br> (58) **Field of Classification Search** <br> None <br> See application file for complete search history. <br><br> (56) **References Cited** <br> U.S. PATENT DOCUMENTS <br> 6,445,983 B1 9/2002 Dickson et al. <br> 6,889,171 B2 5/2005 Skrbina et al. <br> 7,283,904 B2 10/2007 Benjamin et al. <br> 9,183,459 B1 11/2015 Zhang et al. <br> 9,224,053 B1 12/2015 Ferguson et al. <br> 9,664,510 B2 5/2017 Nathan et al. <br> 2003/0078754 A1 4/2003 Hamza <br> 2006/0080328 A1 4/2006 Anderson <br> 2006/0120609 A1 6/2006 Ivanov et al. <br> 2008/0195304 A1 8/2008 Krishnaswamy <br> 2009/0322871 A1 12/2009 Ji et al. <br> 2014/0067748 A1 3/2014 Dubberley et al. <br> (Continued) <br><br> OTHER PUBLICATIONS <br> U.S. Appl. No. 15/275,199, filed Sep. 23, 2016, Kshitiz Garg. <br><br> *Primary Examiner* — Jonathan M Dager <br> *Assistant Examiner* — Garrett F Evans <br> (74) *Attorney, Agent, or Firm* — Robert C. Kowert; Kowert, Hood, Munyon, Rankin & Goetzel, P.C. <br><br> (57) **ABSTRACT** <br> Sensor data captured at by different sensors may be shared across different sensor processing pipelines. Sensor processing pipelines may process captured sensor data from respective sensors. Some of the sensor data that is received or processed at one sensor data processing pipeline may be provided to another sensor data processing pipeline so that subsequent processing stages at the recipient sensor processing pipeline may process the combined sensor data in order to determine a perception decision. Different types of sensor data may be shared, including raw sensor data, processed sensor data, or data derived from sensor data. A control system may perform control actions based on the perception decisions determined by the sensor processing pipelines that share sensor data. <br><br> **20 Claims, 7 Drawing Sheets** <br><br> [9:46-60] <br> Multi-modal classifier 418 may evaluate the combined **sensor data from image sensor** 410 and **LiDAR sensor** 420 (e.g., the combined feature vectors, matrix, etc.) to classify objects detected within the |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | environment. For example, multi-modal classifier 418 may **implement various machine learning models** to evaluate the combined data, such as support vector machines (SVM), boosting, random forest learning, neural networks, or deep neural networks (DNN) to detect and classify objects based on the combined features provided as input. For example, offline training may be performed to develop classification models based on the different learning techniques, which can then be applied by multi-modal classifier 418 to make a detection and classification decision. The **detection/classification decision** may then be provided to final decision fusion stage 460. <br><br> [5:1-20] <br> Final decision processing 170 may fuse decisions made by individual processing pipelines, such as decisions 114, 134, and 154, in order to make a final decision that accounts for the strengths or varying information provided by different sensor modalities. In some embodiments, final decision processing may implement a voting scheme or weighting scheme to select the final decision 190 based on the input decisions. In some embodiments, the input decisions may be accompanied with confidence values or other information which allow final decision processing to select a decision based on the confidence of the different processing pipelines. Once determined final decision processing 170 may provide the final decision 190 to various other control system components that may determine responsive actions based on the final decision 190. For example, an autonomous navigation control system, such as discussed below with regard to FIG. 3, may determine that a final decision indicating that a detected object is a pedestrian is within a vehicle driving route and direct automatic braking to prevent a collision with the pedestrian. |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>FIG. 4<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/ee/de/9d/7088cd2ffd6a12/US10671068.pdf |
| **7.** The remote sensing system of claim 1, wherein the third lens system in the camera imaging system is configured to be adjustable. | In the Accused System, **the third lens system in the camera imaging system is configured to be adjustable,** literally or under the doctrine of equivalents.<br><br>For example, the multi-camera and LiDAR sensing system ("**the remote sensing system**", as detailed in claim elements in 1[pre] above), part of the Accused smart phone, comprises Telephoto camera module which in turn contains lens ("**third lens system**", as detailed in claim elements in 1[i] above) in the rear camera system ("**camera imaging system**", as detailed in claim elements in 1[h] above) which is further connected to the CMOS sensor with a suspended connection using magnets and respective magnetic module to control the XYZ-axis stabilization and autofocus ("**configured to be adjustable**"). |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br>Source: https://support.apple.com/en-us/guide/iphone/iph32f348188/ios<br><br>Source: https://www.gsmarena.com/kuo_only_the_iphone_15_pro_max_is_getting_a_periscope_lens-news-55053.php |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "To support the tetraprism design, we pioneered a 3D sensor-shift optical image stabilization and autofocus module that moves in all three directions," says Apple. "Our most advanced stabilization system ever delivers twice as many **micro-adjustments** as before." The sensor for the 5x optical zoom camera can move up to 10,000 times per second in multiple planes to counteract the user's movements. The result is zoomed-in shots that are still relatively sharp.<br>The iPhone 15 Pro Max Has a Tetraprism Camera—What the Heck Is That? (emphases added), Source: https://www.pcmag.com/news/the-iphone-15-pro-max-has-a-tetraprism-camera-what-the-heck-is-that<br><br> |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br>"Finally, we disassemble the **blue lens**. We found that the concave mirror was made of glass."<br><br>"There are some changes inside the new **Telephoto camera structure**, the CMOS is fixed on the motor, which helps in **enhancing stabilization**." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  "After lifting the CMOS, the three coils on **the lens** correspond to the three magnets on the CMOS to **control** the **XYZ-axis stabilization and focusing via the magnetic module.**" iPhone 15 Pro Max Telephoto Camera Complete Teardown (emphases added), Source: https://www.youtube.com/watch?v=CUYbqdpAQ3o "US 12,498,537 B1 focuses on how the camera module is physically constructed. The key idea is separation. Apple is clearly dividing autofocus and stabilization into two distinct mechanical systems that are designed not to interfere with each other. **Autofocus is handled by a lens carrier that moves along the optical axis**. Sensor shift stabilization is handled by a separate platform that moves the image sensor itself. These systems are no longer sharing motion paths or structural compromises. This is not about adding more movement but controlling movement more precisely." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>Apple patent: "Flexure Module Component Configurations For Camera With Moveable Image Sensor"<br><br>(emphases added) Source: https://ymcinema.com/2025/12/26/apple-iphone-sensor-shift-stable-focus-handheld-video/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | **Apple's Other Accused Products:**<br><br>Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max<br><br>iPhone 16 Pro - Tech Specs<br>Pro camera system<br>12MP **5x Telephoto**: 120mm, $f$/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilisation and autofocus, **tetraprism design**<br>(emphases added) *Available at* https://support.apple.com/en-us/121031<br><br>iPhone 16 Pro Max - Tech Specs<br>Pro camera system<br>12MP **5x Telephoto**: 120 mm, $f$/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design**<br>(emphases added) *Available at* https://support.apple.com/en-us/121032<br><br>iPhone 17 Pro/Phone 17 Pro Max<br>48MP Pro Fusion camera system<br>48MP **Fusion Telephoto**: 100 mm (4x), $f$/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design**<br>Also enables 12MP optical-quality **8x Telephoto**: 200 mm, $f$/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design**<br>(emphases added) *Available at* https://www.apple.com/iphone-17-pro/specs/ |
| **8.[pre]** A remote sensing system comprising: | Without conceding that the preamble of Claim 8 is limiting, Apple Inc. ("Apple") has made, used, offered to sell, sold in the United States, and/or have imported into the United States, and/or, continue to make, use, offer to sell, and sell within the United States, and/or import into the United States, Accused Systems for a non-invasive remote sensing system and for use with a smart phone or tablet, either literally or under the doctrine of equivalents. |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | For example, Apple provides a system, including an Apple smart phone (iPhone) for a non-invasive "remote sensing system" such as using the LiDAR of the accused system along with camera sensors to create depth information on real time images. When the user captures an image using the accused system, the LiDAR sensor and the camera sensors are used in real time to generate the image.  Source: *https://support.apple.com/en-us/guide/iphone/iph32f348188/ios* <br> "The above snapshot from a teardown video disclose "Carefully detach and remove the **lidar sensor**." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | iPhone 15 Pro Max Complete Disassembly Guide,  (emphases added) Source: https://www.youtube.com/watch?v=2sThyKZuTAE <br><br> "The new VCSELs, manufactured by Sony, emit pulses that are reflected from object surfaces and detected by a single-photon avalanche diode (SPAD) image sensor, which measures the time of flight of the photons. The iPhone 15 Pro Max is equipped with the Sony IMX591 ToF-type SPAD sensor, offering an estimated resolution of 0.01 megapixels and a pixel pitch of 10.1 microns. An essential component in the device is the Apple sensor fusion software (SW). The 3D LiDAR depth sensing is enhanced by the fusion of the camera, LiDAR, and other sensors, including the accelerometer, gyroscope, and magnetometer, providing an improved depth map [25]." <br> Source: https://link.springer.com/article/10.1007/s44288-025-00253-z <br><br> <br><br> "Through the Apple event, we learned that the iPhone 15 Pro Max telescope camera has a new tetraprism. We'll tear the camera and check inside. After the heating and take down the camera with the hot air gun, we notice the tetraprism is fixed under the camera by black adhesive. We continue use hot air gun to soften the adhesive and take out the tetraprism. The tetraprism is like a parallelogram. The structure allows light to be |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | refracted multiple times within the tetraprism, resulting in a longer optical range and longer focal length in the same volume than vertical reflection.<br><br>…<br>The tetraprism is fixed to the blue lens, which can make it more difficult to replace."<br>iPhone 15 Pro Max Telephoto Camera Complete Teardown, Source:<br>https://www.youtube.com/watch?v=CUYbqdpAQ3o<br><br>Apple states, for example, that "Night mode portraits enabled by LiDAR scanner" under "Camera - Pro camera system"<br>Source: https://support.apple.com/en-us/111828<br><br>"Overview<br>You can use a depth map together with a photo to create image-processing effects that treat foreground and background elements of a photo differently, like the Portrait mode in the iOS Camera app. By saving color and depth data separately, you can even apply and change these effects long after a photo has been captured." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Capturing photos with depth, Source*: https://developer.apple.com/documentation/avfoundation/capturing-photos-with-depth* **Apple's Other Accused Products:** Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro<br><br>**16 pro**<br>Pro camera system<br>12MP **5x Telephoto**: 120mm, $f$/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilisation and autofocus, **tetraprism design**<br>(emphases added) *Available at* https://support.apple.com/en-us/121031 |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br>Source: https://support.apple.com/en-us/121032<br><br>Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br>Source: https://www.apple.com/iphone-17-pro/specs/ |
| **8[a]** an array of laser diodes configured to generate light having an initial light intensity and one or more optical wavelengths, wherein the array of laser diodes comprises a plurality of emitters; | The Accused System comprises **an array of laser diodes** **configured to generate light** **having an initial light intensity and one** or more **optical wavelengths, wherein the array of laser diodes comprises a plurality of emitters** literally or under the doctrine of equivalents.<br><br>For example, the Accused smart phone contains a LiDAR Scanner, where the emitter contains Vertical-Cavity Surface-Emitting Laser (VCSEL) diodes ("**array of laser diodes**", as detailed in claim element in 1[a] above) which are arranged in an 8x14 pattern configured to emit laser ("**configured to generate light**", as detailed in claim element in 1[a] above). VCSEL laser diodes generate optical output power when electrically driven, thereby producing laser emission with an initial light intensity ("**an initial light intensity"**, as detailed in claim element in 1[a] above) with a wavelength of 940nm ("**one optical wavelength**"). Each stack contains multiple VCSEL diodes ("**a plurality of emitters**", as detailed in claim element in 1[a] above). |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://support.apple.com/en-us/guide/iphone/iph32f348188/ios <br><br> "The above snapshot from a teardown video disclose "Carefully detach and remove the **lidar sensor**." (emphases added) iPhone 15 Pro Max Complete Disassembly Guide (emphases added), Source: https://www.youtube.com/watch?v=2sThyKZuTAE <br><br> "The Sony IMX591 LiDAR SPAD sensor from the **Apple iPhone 15 Pro/Pro Max LiDAR Camera** has basically the same pixel size but has a smaller pixel array and resolution than its predecessor. It is packed with |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | many innovations such as new photocathode design and inverted pyramid array at the back of active silicon." (emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera-process-flow-analysis<br><br>"Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF)** Vertical-Cavity Surface-Emitting Laser (VCSEL) **in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption.<br>…<br>This new technology is set to bring about significant improvements in the camera and potential augmented reality (AR) applications on the iPhone 15 Pro models. The new ToF VCSEL solution from Sony integrates VCSEL and driver IC, which means that the LiDAR scanner can offer better ToF performance and consume less power. This technology can significantly benefit Night Mode, low-light photography, and Cinematic mode."<br>(emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor<br><br>"**The new VCSELs**, manufactured by Sony, **emit pulses** that are reflected from object surfaces and detected by a single-photon avalanche diode (SPAD) image sensor, which measures the time of flight of the photons. The iPhone 15 Pro Max is equipped with the Sony IMX591 ToF-type SPAD sensor, offering an estimated resolution of 0.01 megapixels and a pixel pitch of 10.1 microns. An essential component in the device is the Apple sensor fusion software (SW). The 3D LiDAR depth sensing is enhanced by the fusion of the camera, LiDAR, and other sensors, including the accelerometer, gyroscope, and magnetometer, providing an improved depth map [25]."<br>(emphases added) Source: https://link.springer.com/article/10.1007/s44288-025-00253-z |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | **iPhone**<br><br>Before using iPhone, review the *iPhone User Guide* at support.apple.com/guide/iphone.<br><br>**Class 1 Laser Information**<br>This device is classified as a Class 1 Laser product per IEC 60825-1 Ed. 3. This device complies with 21 CFR 1040.10 and 1040.11, except for conformance with IEC 60825-1 Ed. 3., as described in Laser Notice No. 56, dated May 8, 2019. Caution: This device contains one or more lasers. Use other than as described in the user guide, repair, or disassembly may cause damage, which could result in hazardous exposure to infrared laser emissions that are not visible. This equipment should be serviced by Apple or an authorized service provider.<br><br>CLASS 1 LASER PRODUCT<br><br>Apple states, for example, that "This device is classified as a Class 1 Laser product per IEC 60825-1 Ed. 3." *Available at* https://cdsassets.apple.com/live/6GJYWVAV/information/ma2158_iphone-15-pro-max-info.pdf<br><br>"01. Consumer Electronics: Precision & Safety First<br>• Rear-facing LiDAR (dToF):<br> • Power: 10 - 100 mW (Peak Pulse Power)<br> • Logic: To detect objects at 3-5 meters, Direct Time-of-Flight (dToF) relies on capturing weak photon echoes. This requires short, high-energy pulses (nanoseconds) rather than continuous waves."<br>Decoding VCSEL Power Requirements: From Milliwatts for Face ID to Watts for Automotive LiDAR, Source: https://www.1onelaser.com/blogs/technical-insights/decoding-vcsel-power-from-milliwatts-for-face-id-to-watts-for-automotive-lidar<br><br>"Sony's triple stack image sensors are shaping the future of mobile photography.<br>This past month, many observers have been commenting on the technical innovation brought by the new iPhone 15 smartphone iteration. A light-folding 'periscope' camera has appeared for the first time in an iPhone, and the rear LiDAR module has been totally redesigned around **a direct time of flight (dToF)** |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | **solution by Sony**."<br>The iPhone 15: Going To the 3rd Dimension (emphases added), Source: https://www.edge-ai-vision.com/2023/11/the-iphone-15-going-to-the-3rd-dimension/<br><br>"DTOF ranging principle<br>The distance to the core is generated to generate a histogram of photon counts. The thickness of the histogram directly determines the accuracy of ranging. When the **power of the light pulse** is large, the generated histogram requires a small number of pulses, but the histogram is quite different from **the original light intensity** envelope. When the optical pulse power is small, although the number of optical pulses required to generate a histogram is large, the envelope depicted by the histogram is in good agreement with the envelope curve of the **light intensity** itself."<br>LiDAR: Apple LiDAR Analysis (emphases added), Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a<br><br>"A safety check of the LiDAR sensor of an iPhone 15 Pro Max was performed for background information. The iPhone 15 Pro LiDAR specs are not published by Apple aside from the fact that it contains a Class 1 laser [8]. Independent parties have acquired more detailed specifications. A blog on the DigiKey website mentioned that the **laser operated at 940nm** [9]."<br>(emphases added) Source: https://arxiv.org/pdf/2508.20250 |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>"Fig. 1. The iPhone 15 Pro LiDAR module by Sony. a) Overview of the module. The schematic (top) shows the placement of the optics over the three active dies. Below is a view of the module with the optics removed to reveal the active dies on the PCB. A cross-sectional SEM image of the **VCSEL** bonding shows that each mesa is gold bumped to the driver ASIC. b) Crosssectional SEM image through the pixel array of the SPAD image sensor. The functional regions and circuit connections are annotated.<br><br>…<br>Fig. 1 presents a physical overview of the iPhone 15 Pro LiDAR module. The **8x14** dot pattern is created by **the VCSEL's 112 independently addressed cavities**. The **VCSEL** is **bottom emitting**, meaning that emission is through the backside opposite the anodes. This allows it to be flip-chip gold bumped to the driver ASIC so that each anode can be independently addressed without wirebonds interfering with the emitted light. All the active dies are from Sony."<br>(emphases added) Source:<br>https://www.imagesensors.org/Past%20Workshops/2024%20ISSW/Papers/R06.1.pdf<br><br>" Diode laser array using VCSELs |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Typical single mode VCSEL laser output is on the order of a few milliwatts. For telecommunication applications, this would suffice. However for high power applications, the power output of the laser must be orders of magnitude higher. It is hard to reach such magnitudes from a single VCSEL as there is simply not enough current density and efficiency in conversion that can be achieved. Instead, the output of many VCSELs are combined and collimated to give a high power collimated beam. Output of 230 W has been demonstrated using such arrays. The image below shows such a stack focused using a microlens array." <br><br> <br><br> Source: https://www.findlight.net/blog/diode-laser-array-high-power/ <br><br> **Apple's Other Accused Products:** <br><br> Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| **'194 Patent Claim** | **Apple Accused System[1]** |
|---|---|
| |  Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro <br><br> Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/ <br><br> "This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/<br><br><br><br>"16 Pro LiDAR same as 15 Pro (lesser dots?)"<br>"15 Pro and above use a newer version of the same sensor imx590 -> imx591"<br>Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/<br><br>"Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption."<br>(emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor |
| **8[b]** wherein at least a portion of the one or more optical wavelengths is a | In the Accused smart phone, **wherein at least a portion of the one** or more **optical wavelengths is a near-infrared wavelength between 700 nanometers and 2500 nanometers**, **wherein at least a portion of the array of laser diodes comprises one or more Bragg reflectors**, **wherein the at least a portion of the array of laser diodes is further configured to be modulated with a pulsed output with a pulse duration of** |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| near-infrared wavelength between 700 nanometers and 2500 nanometers, wherein at least a portion of the array of laser diodes comprises one or more Bragg reflectors, wherein the at least a portion of the array of laser diodes is further configured to be modulated with a pulsed output with a pulse duration of approximately 0.5 to 2 nanoseconds, and wherein the array of laser diodes is further coupled to driver electronics; | **approximately 0.5 to 2 nanoseconds, and wherein the array of laser diodes is further coupled to driver electronics**, literally or under the doctrine of equivalents.<br><br>For example, the Accused smart phone contains LiDAR Scanner supplied by Sony in which the laser operates at 940nm. This lies in the near infrared (NIR) wavelength range ("**a portion of the one** or more **optical wavelengths is a near-infrared wavelength between 700 nanometers and 2500 nanometers**"). VCSEL diodes ("**array of laser diodes**", as detailed in claim element in 1[a] above) contains Distributed Bragg Reflectors (DBRs) ("**comprises one or more Bragg reflectors**"). The LiDAR system operates using nanosecond-scale pulsed emission for direct time-of-flight (dToF) ranging. Technical analysis of Apple's LiDAR VCSEL diodes ("**array of laser diodes**", as detailed in claim element in 1[a] above) implementation reports pulse widths of approximately 2–3 ns ("**modulated with a pulsed output with a pulse duration of approximately 0.5 to 2 nanoseconds**"). The VCSEL solution from Sony integrates VCSEL diodes ("**array of laser diodes**", as detailed in claim element in 1[a] above) and driver IC ("**coupled to driver electronics**").<br><br>"It's now being reported by Digitimes that Sony, in the supply chain for Apple devices, has reportedly signed a three-year contract with Apple to offer a new-generation **near infrared (NIR)** CIS with a single photon avalanche diode (SPAD) array for dToF LiDAR scanner, indicating that Apple will adopt the scanner in iPhones and other devices through at least 2023, the sources said."<br>(emphases added) Source:<br>https://web.archive.org/web/20250912035419/https://www.patentlyapple.com/patently-apple/2021/01/sony-has-reportedly-signed-a-3-year-deal-with-apple-for-next-gen-direct-time-of-flight-lidar-scanners-for-iphone-13-beyon.html<br><br>"Visible, NIR, and SWIR Wavelengths<br>…<br>One of the new and exciting areas that is showing a lot of promise for industrial applications is the use of Near and Short Wavelength Infrared (NIR and SWIR) light to gather information that is not visible to the human eye. Many times, the information gathered in these wavelengths augment the data seen in the visible, 350-750 nm, spectrum. Visible light is the portion of the electromagnetic spectrum detectable by the human eye, typically ranging from 400 nm to 780 nm, while SWIR sensors extend beyond this range to capture data not accessible with standard imaging. **NIR wavelengths are in the range of 780-1400 nm** while SWIR is in the range of 900-2500 nm." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | (emphases added) Source: https://framos.com/articles/introduction-to-sonys-swir-sensors-and-applications/<br><br>"A safety check of the LiDAR sensor of an iPhone 15 Pro Max was performed for background information. The iPhone 15 Pro LiDAR specs are not published by Apple aside from the fact that it contains a Class 1 laser [8]. Independent parties have acquired more detailed specifications. A blog on the DigiKey website mentioned that the **laser operated at 940nm** [9]."<br>(emphases added) Source: https://arxiv.org/pdf/2508.20250<br><br>**"VCSELs** require mirrors with > 99 % reflectance, and **Distributed Bragg Reflectors (DBRs)** are used to achieve this."<br>(emphases added) Source: https://publications.lib.chalmers.se/records/fulltext/237803/237803.pdf<br><br>"First, Apple's LiDAR sensor in iPad Pro and iPhone 12 is based on DTOF, the full name "Direct-Time-of-Flight" (Direct-Time-of-Flight). dToF is one of the 3D depth imaging solutions.<br>…<br>On this generation of DTOF sensor, its global frame rate is 30fps, and each frame contains 8 sub-frames. According to the previous four groups of light-emitting points, each group of light-emitting points is responsible for two sub-frames. In each sub-frame, there are many pulses with a **pulse width of about 2–3 ns**. Each sub-frame contains about 80,000 pulses, and about 4.8 million pulses are generated per second."<br>(emphases added) Source: https://4sense.medium.com/apple-lidar-demystified-spad-vcsel-and-fusion-aa9c3519d4cb<br><br>LiDAR: LiDAR Equipped in Apple iPhone 15 Pro Max Structure Analysis Report |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "The LiDAR installed in the iPhone 15 Pro Max, released in September 2023, differs from that in the iPhone 14 Pro in that the **driver IC and VCSEL are integrated**." (emphases added) Source: https://www2.ltec-biz.com/asd/Resource/pdf/7973e6d6196fc2048d9b1e495346bd1f.pdf <br><br> **Apple's Other Accused Products:** <br><br> Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max <br><br> <br><br> Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro <br><br> |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max <br><br> <br><br> Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros." Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>"16 Pro LiDAR same as 15 Pro (lesser dots?)"<br>"15 Pro and above use a newer version of the same sensor imx590 -> imx591"<br>Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/<br><br>"Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption."<br>(emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor |
| **8[c]** a first lens configured to receive at least a portion of the light from the array of laser diodes and configured to | In the Accused smart phone, **a first lens** is **configured to receive at least a portion of the light from the array of laser diodes and configured to direct at least some of the portion of the light from the array of laser diodes to an object**, literally or under the doctrine of equivalents.<br><br>For example, in the Accused smart phone, the LiDAR module contains a Tx lens ("**first lens**" , as detailed in claim element in 1[a] above) module which receives the portion of the light ("**receive at least a portion of** |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| direct at least some of the portion of the light from the array of laser diodes to an object; | **the light**") generated by the VCSEL diodes ("**from the array of laser diodes**", as detailed in claim element in 1[a] above) and directs it towards the object ("**direct at least some of the portion of the light from the array of laser diodes to an object**"). <br><br> "The Sony IMX591 LiDAR SPAD sensor from the **Apple iPhone 15 Pro/Pro Max LiDAR Camera** has basically the same pixel size but has a smaller pixel array and resolution than its predecessor. It is packed with many innovations such as new photocathode design and inverted pyramid array at the back of active silicon." (emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera-process-flow-analysis <br><br> "Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF)** **Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption. <br> … <br> This new technology is set to bring about significant improvements in the camera and potential augmented reality (AR) applications on the iPhone 15 Pro models. The new ToF VCSEL solution from Sony integrates VCSEL and driver IC, which means that the LiDAR scanner can offer better ToF performance and consume less power. This technology can significantly benefit Night Mode, low-light photography, and Cinematic mode." <br> (emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  |  "Fig. 1. The iPhone 15 Pro LiDAR module by Sony. a) Overview of the module. The schematic (top) shows the **placement of the optics** over the three active dies. Below is a view of the module with the optics removed to reveal the active dies on the PCB. A cross-sectional SEM image of the **VCSEL** bonding shows that each mesa is gold bumped to the driver ASIC. b) Crosssectional SEM image through the pixel array of the SPAD image sensor. The functional regions and circuit connections are annotated." (emphases added) Source: https://www.imagesensors.org/Past%20Workshops/2024%20ISSW/Papers/R06.1.pdf <br><br> "Sony's triple stack image sensors are shaping the future of mobile photography. This past month, many observers have been commenting on the technical innovation brought by the new iPhone 15 smartphone iteration. A light-folding 'periscope' camera has appeared for the first time in an iPhone, and the rear LiDAR module has been totally redesigned around **a direct time of flight (dToF) solution by Sony**." <br> The iPhone 15: Going To the 3rd Dimension (emphases added), Source: https://www.edge-ai-vision.com/2023/11/the-iphone-15-going-to-the-3rd-dimension/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  |

" 1. dToF
First, Apple's LiDAR sensor in iPad Pro and iPhone 12 is based on DTOF, the full name "Direct-Time-of-Flight" (Direct-Time-of-Flight). dToF is one of the 3D depth imaging solutions."
LiDAR: Apple LiDAR Analysis (emphases added), Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a

**Apple's Other Accused Products:**

Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro<br><br>Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  |

Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/

"This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros."

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/ <br><br> <br><br> "16 Pro LiDAR same as 15 Pro (lesser dots?)" <br> "15 Pro and above use a newer version of the same sensor imx590 -> imx591" <br> Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/ <br><br> "Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption." <br> (emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor |
| **8[d]** a detection system comprising a photodiode array, wherein the | The Accused System comprises **a detection system comprising a photodiode array, wherein the detection system further comprises at least one second lens and one** or more **spectral filters in front of at least a part of the photodiode array, wherein the photodiode array is further coupled to a processor, and wherein the photodiode array comprises a plurality of pixels coupled to CMOS transistors,** literally or |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| detection system further comprises at least one second lens and one or more spectral filters in front of at least a part of the photodiode array, wherein the photodiode array is further coupled to a processor, and wherein the photodiode array comprises a plurality of pixels coupled to CMOS transistors; | under the doctrine of equivalents.<br><br>For example, in the Accused smart phone, the LiDAR module ("**detection system**", as detailed in claim element in 1[a] above) detects light generated by the laser diode using single-photon avalanche diode (SPAD) image sensor ("**comprising a photodiode array**", as detailed in claim element in 1[a] above). This detection module contains an Rx lens ("**second lens**", as detailed in claim element in 1[a] above) and a BP filter ("**spectral filters**", as detailed in claim element in 1[a] above) on top of the SPAD image sensor ("**in front of at least a part of the photodiode array**", as detailed in claim element in 1[a] above). The SPAD image sensor ("**photodiode array**", as detailed in claim element in 1[a] above) is connected to smart phone's processor i.e. the A17 Pro chip ("**coupled to a processor**", as detailed in claim element in 1[a] above). In the SPAD image sensor ("**photodiode array**", as detailed in claim element in 1[a] above), each individual pixel (denoted as microlens and its components) is connected to CMOS circuit ("**plurality of pixels coupled to CMOS transistors**", as detailed in claim element in 1[a] above).<br><br>"The Sony IMX591 LiDAR **SPAD sensor** from the Apple iPhone 15 Pro/Pro Max LiDAR Camera has basically the same pixel size but has a smaller **pixel array** and resolution than its predecessor. It is packed with many innovations such as new photocathode design and inverted pyramid array at the back of active silicon."<br>(emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera-process-flow-analysis |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  "Fig. 1. The iPhone 15 Pro LiDAR module by Sony. a) Overview of the module. The schematic (top) shows the **placement of the optics** over the three active dies. Below is a view of the module with the optics removed to reveal the active dies on the PCB. A cross-sectional SEM image of the VCSEL bonding shows that each mesa is gold bumped to the driver ASIC. b) Crosssectional SEM image through the **pixel array** of the **SPAD image sensor**. The functional regions and **circuit** connections are annotated. … A cross sectional SEM image of the SPAD pixel is shown in Fig. 1b. The **SPAD** and **circuit** structure is well described by Sony's 2018 patent [1]. NIR-enhancement of the **pixel** is achieved by a light-trapping inverted pyramid array structure. [2] Cu-Cu hybrid bonding with 5 µm pitch connects the **SPAD** structure in the **90 nm CMOS sensing circuit to the operating transistors** and readout in the **28 nm CMOS circuit** below. The later circuit also performs histogramming." (emphases added) Source: https://www.imagesensors.org/Past%20Workshops/2024%20ISSW/Papers/R06.1.pdf |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>"Compact and designed for easy system integration<br>Sony's proprietary pixel technologies nurtured in CMOS image sensor development have been used to incorporate SPAD pixels and a depth-sensing processing circuit into a single chip."<br>(emphases added) Source: https://www.sony-semicon.com/en/products/is/industry/tof/spad-tof.html<br><br>Source: https://support.apple.com/en-us/111828<br><br>"A Powerful **Pro Camera System** for More Creative Control<br>Through a deep integration of hardware and software, the advanced camera systems on iPhone 15 Pro and iPhone 15 Pro Max both pack the equivalent of seven pro lenses — all enabled by **A17 Pro**."<br>(emphases added) *Available at* https://www.apple.com/newsroom/2023/09/apple-unveils-iphone-15-pro-and- |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | iphone-15-pro-max/<br>**Apple's Other Accused Products:**<br><br>Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max<br><br><br><br>Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro<br><br>Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/ <br><br> "This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/ <br><br> <br><br> "16 Pro LiDAR same as 15 Pro (lesser dots?)" <br> "15 Pro and above use a newer version of the same sensor imx590 -> imx591" <br> Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/ <br><br> "Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption." <br> (emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor <br><br> "The Sony IMX591 LiDAR SPAD sensor from the **Apple iPhone 15 Pro/Pro Max LiDAR Camera** has basically the same pixel size but has a smaller pixel array and resolution than its predecessor. It is packed with many innovations such as new photocathode design and inverted pyramid array at the back of active silicon." <br> (emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera- |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | process-flow-analysis |
| **8[e]** wherein the detection system is configured to receive at least a portion of light reflected from the object, and wherein the detection system is further configured to be synchronized to the at least a portion of the array of laser diodes comprising Bragg reflectors; | In the Accused System, **the detection system is configured to receive at least a portion of light reflected from the object, and wherein the detection system is further configured to be synchronized to the at least a portion of the array of laser diodes comprising Bragg reflectors**, literally or under the doctrine of equivalents.<br><br>For example, in the Accused smart phone, the receiving element of the LiDAR module ("**detection system**", as detailed in claim elements in 1[d] above) detects light ("**portion of light**") reflected from the target object ("**configured to receive at least a portion of light reflected from the object**"). The dToF method used by the detection system works based on the Time of Flight (time difference) of a signal emitted from a light source such as the VCSEL diodes ("**the array of laser diodes comprising Bragg reflectors**", as detailed in claim element in 1[b] above) until it returns to the image sensor of the LiDAR module ("**detection system**", as detailed in claim elements in 1[d] above), after being reflected by an object ("**detection system is further configured to be synchronized to the at least a portion of the array of laser diodes**").<br><br>"Sony's triple stack image sensors are shaping the future of mobile photography.<br>This past month, many observers have been commenting on the technical innovation brought by the new iPhone 15 smartphone iteration. A light-folding 'periscope' camera has appeared for the first time in an iPhone, and the rear LiDAR module has been totally redesigned around **a direct time of flight (dToF) solution by Sony**."<br>The iPhone 15: Going To the 3rd Dimension (emphases added), Source: https://www.edge-ai-vision.com/2023/11/the-iphone-15-going-to-the-3rd-dimension/<br><br>"The iPhone 15 Pro Max has a 5x optical zoom camera that's made possible by a periscope, or, in Apple parlance, a tetraprism.<br>…<br>The tetraprism is basically a periscope, or a way to bend light multiple times through glass"<br>The iPhone 15 Pro Max Has a Tetraprism Camera—What the Heck Is That?, Source:<br>https://www.pcmag.com/news/the-iphone-15-pro-max-has-a-tetraprism-camera-what-the-heck-is-that |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "The iPhone 15 Pro Max comes with a periscope design in its tele camera, a first for iPhones." Apple iPhone 15 Pro Max Camera test, Source: https://www.dxomark.com/apple-iphone-15-pro-max-camera-test/ <br><br>"Karastovi<br>I understand **Apple's LiDAR uses dToF with SPAD detectors**: A VCSEL laser emits pulses, a DOE splits the beam into a dot pattern, and each spot's return time is measured separately → point cloud generation.<br>…<br>DTS Engineer<br>Apple<br>Your current understanding of **dToF**, SPAD detectors, VCSEL, and DOEs is very impressive and shows a solid grasp of the core concepts.<br>Regarding your specific questions, while we appreciate your detailed experimental observations, please understand that many of the specifics you're asking about involve proprietary hardware designs and internal processing details that Apple does not publicly disclose."<br>LiDAR Projector Pattern iPhone 15 Pro vs. 12 Pro – Research Project Question (emphases added), Source: https://developer.apple.com/forums/thread/813071?answerId=873109022#873109022 <br><br> |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | "What is direct Time of Flight (dToF)? dToF is a measurement method that measures the distance **to an object** based on the Time of Flight (time difference) of a signal emitted **from a light source** until it **returns to the** **image sensor,** **after being reflected** **by an object.** Depth sensors with dToF use SPAD pixels, which can detect a single photon, so they can achieve high-precision depth measurement even from a long distance." SPAD Depth Sensor for Automotive LiDAR Applications (emphases added), Source: https://www.sony-semicon.com/en/products/is/automotive/tof.html  **"VCSELs** require mirrors with > 99 % reflectance, and **Distributed Bragg Reflectors (DBRs)** are used to achieve this." (emphases added) Source: https://publications.lib.chalmers.se/records/fulltext/237803/237803.pdf  LiDAR: Apple LiDAR Analysis, Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "**The sensor's** principle of working is simply based on emitting a light pulse with **the VCSEL**, which arrives at a **target surface**, **part of the light is reflected back** and captured by the **SPAD array**. The distance is calculated by measuring the time difference between the emitted pulse and detected pulse. Normally, **the system performs multiple measurements based on time-correlated single-photon counting (TCSPC) cycles, in order to form a histogram of the recorded time differences or timestamps.** The timestamps are calculated by the TDCs (see Fig. 1 (b)), and we consider an architecture where multiple SPADs share a single TDC through timelines. The shared timelines allow to have a lower number of TDCs with respect to the number of SPADs [21]." Depth estimation in SPAD-based LIDAR sensors (emphases added), Source: https://opg.optica.org/oe/fulltext.cfm?uri=oe-32-3-3006 <br><br> **Apple's Other Accused Products:** <br><br> Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max <br><br>  <br><br> Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max <br><br> Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros." <br> Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
| --- | --- |
| | <br><br>"16 Pro LiDAR same as 15 Pro (lesser dots?)"<br>"15 Pro and above use a newer version of the same sensor imx590 -> imx591"<br>Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/<br><br>"Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption."<br>(emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor<br><br>"The Sony IMX591 LiDAR SPAD sensor from the **Apple iPhone 15 Pro/Pro Max LiDAR Camera** has basically the same pixel size but has a smaller pixel array and resolution than its predecessor. It is packed with many innovations such as new photocathode design and inverted pyramid array at the back of active silicon."<br>(emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera-process-flow-analysis |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| **8[f]** wherein the detection system is configured to perform a time-of-flight measurement based on a time difference between a first time in which the at least a portion of the array of laser diodes generate light and a second time in which the photodiode array receives the at least a received portion of light reflected from the object; | In the Accused System, **the detection system is configured to perform a time-of-flight measurement based on a time difference between a first time in which the at least a portion of the array of laser diodes generate light and a second time in which the photodiode array receives the at least a received portion of light reflected from the object**, literally or under the doctrine of equivalents.<br><br>For example, the LiDAR module ("**detection system**", as detailed in claim elements in 1[d] above) of the accused smart phone uses a direct Time of Flight (dToF) ("**perform a time-of-flight measurement**") method to measure the distance to an object which works based on the Time of Flight (time difference) of a signal emitted ("**first time in which the at least a portion of the array of laser diodes generate light**") from VCSEL diodes ("**array of laser diodes**", as detailed in claim element in 1[a] above) until it returns to the SPAD image sensor ("**photodiode array**", as detailed in claim elements in 1[d] above), after being reflected by an object ("**second time in which the photodiode array receives the at least a received portion of light reflected from the object**").<br><br>"Sony's triple stack image sensors are shaping the future of mobile photography.<br>This past month, many observers have been commenting on the technical innovation brought by the new iPhone 15 smartphone iteration. A light-folding 'periscope' camera has appeared for the first time in an iPhone, and the rear LiDAR module has been totally redesigned around **a direct time of flight (dToF) solution by Sony**."<br>The iPhone 15: Going To the 3rd Dimension, Source: https://www.edge-ai-vision.com/2023/11/the-iphone-15-going-to-the-3rd-dimension/<br><br>"Karastovi<br>I understand **Apple's LiDAR uses dToF** with **SPAD detectors**: A VCSEL laser emits pulses, a DOE splits the beam into a dot pattern, and **each spot's return time is measured separately** → point cloud generation.<br>…<br>DTS Engineer<br>Apple<br>Your current understanding of **dToF**, SPAD detectors, VCSEL, and DOEs is very impressive and shows a solid grasp of the core concepts.<br>Regarding your specific questions, while we appreciate your detailed experimental observations, please understand that many of the specifics you're asking about involve proprietary hardware designs and internal |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | processing details that Apple does not publicly disclose." <br> LiDAR Projector Pattern iPhone 15 Pro vs. 12 Pro – Research Project Question (emphases added), Source: https://developer.apple.com/forums/thread/813071?answerId=873109022#873109022 <br><br> <br><br> "What is **direct Time of Flight (dToF)**? <br> **dToF is a measurement method that measures** the distance **to an object** based on the **Time of Flight (time difference)** of a **signal emitted from a light source** until it **returns to the image sensor, after being reflected by an object.** Depth sensors with **dToF** use SPAD pixels, which can detect a single photon, so they can achieve high-precision depth measurement even from a long distance." <br> SPAD Depth Sensor for Automotive LiDAR Applications (emphases added), Source: https://www.sony-semicon.com/en/products/is/automotive/tof.html <br><br> **Apple's Other Accused Products:** <br><br> Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro <br><br> Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/<br><br>"This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/ <br><br> <br><br> "16 Pro LiDAR same as 15 Pro (lesser dots?)" <br> "15 Pro and above use a newer version of the same sensor imx590 -> imx591" <br> Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/ <br><br> "Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption." <br> (emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor <br><br> "The Sony IMX591 LiDAR SPAD sensor from the **Apple iPhone 15 Pro/Pro Max LiDAR Camera** has basically the same pixel size but has a smaller pixel array and resolution than its predecessor. It is packed with many innovations such as new photocathode design and inverted pyramid array at the back of active silicon." <br> (emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera- |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | process-flow-analysis |
| **8[g]** wherein the detection system is further configured to perform the time-of-flight measurement at least in part by measuring a temporal distribution of photons in the received portion of light reflected from the object; | In the Accused System, **the detection system is further configured to perform the time-of-flight measurement at least in part by measuring a temporal distribution of photons in the received portion of light reflected from the object**, literally or under the doctrine of equivalents.<br><br>For example, the LiDAR module ("**detection system**", as detailed in claim elements in 1[d] above) of the accused smart phone uses a direct Time of Flight (dToF) ("**time-of-flight measurement**", as detailed in claim elements in 1[f] above) to measure the distance to an object. This system works based on the Time of Flight (time difference) of a signal emitted from a light source until it returns to the image sensor, after being reflected by an object ("**reflected from the object**"). This is achieved using a process known as time correlated single photon counting (TCSPC) ("**measuring a temporal distribution of photons in the received portion of light**").<br><br>"Sony's triple stack image sensors are shaping the future of mobile photography.<br>This past month, many observers have been commenting on the technical innovation brought by the new iPhone 15 smartphone iteration. A light-folding 'periscope' camera has appeared for the first time in an iPhone, and the rear LiDAR module has been totally redesigned around **a direct time of flight (dToF) solution by Sony**."<br>The iPhone 15: Going To the 3rd Dimension (emphases added), Source: https://www.edge-ai-vision.com/2023/11/the-iphone-15-going-to-the-3rd-dimension/<br><br>"Karastovi<br>I understand **Apple's LiDAR uses dToF with SPAD detectors**: A VCSEL laser emits pulses, a DOE splits the beam into a dot pattern, and each spot's return time is measured separately → point cloud generation.<br>…<br>DTS Engineer<br>Apple<br>Your current understanding of **dToF**, SPAD detectors, VCSEL, and DOEs is very impressive and shows a solid grasp of the core concepts.<br>Regarding your specific questions, while we appreciate your detailed experimental observations, please |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | understand that many of the specifics you're asking about involve proprietary hardware designs and internal processing details that Apple does not publicly disclose." <br><br> LiDAR Projector Pattern iPhone 15 Pro vs. 12 Pro – Research Project Question (emphases added), Source: https://developer.apple.com/forums/thread/813071?answerId=873109022#873109022 <br><br> "This article tries to analyze **Apple's LiDAR sensor and the technology behind it.** This article will cover five areas, namely **dToF priciple**, receiver (RX), illumination (TX), and system tradeoff." <br><br> <br><br> LiDAR: Apple LiDAR Analysis (emphases added), Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a <br><br> "**The sensor's** principle of working is simply based on emitting a light pulse with the VCSEL, which arrives at a **target surface**, **part of the light is** **reflected back** and captured by the SPAD array. **The distance is calculated by measuring the time difference between** the emitted pulse **and detected pulse**. Normally, **the system performs multiple measurements based on time-correlated single-photon counting (TCSPC) cycles**, in order to **form a histogram of the recorded time differences or timestamps. The timestamps are calculated by the TDCs** (see Fig. 1 (b)), and we consider an architecture where multiple SPADs share a |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | single TDC through timelines. The shared timelines allow to have a lower number of TDCs with respect to the number of SPADs [21]."<br>Depth estimation in SPAD-based LIDAR sensors (emphases added), Source: https://opg.optica.org/oe/fulltext.cfm?uri=oe-32-3-3006<br><br>**Apple's Other Accused Products:**<br><br>Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max<br><br><br><br>Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro,iphone-17-pro<br><br> |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://www.apple.com/iphone/compare/?modelList=iphone-16-pro-max,iphone-17-pro-max <br><br> <br><br> Source: https://www.reddit.com/r/LiDAR/comments/16punzr/iphone_15_lidar_vs_iphone_14_lidar/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | "This is the array of the iPhone 17 pro LiDAR Scanner, looks similar to the 15 & 16 pros." Source: https://www.reddit.com/r/iphone/comments/1oabg87/iphone_17_pro_max_lidar_scanner/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  "16 Pro LiDAR same as 15 Pro (lesser dots?)"<br>"15 Pro and above use a newer version of the same sensor imx590 -> imx591"<br>Source: https://www.reddit.com/r/iphone/comments/1g3fjb6/16_pro_lidar_same_as_15_pro_lesser_dots/<br><br>"Apple is set to improve the LiDAR scanner in its upcoming iPhone 15 Pro models with a new supplier. Analyst Ming-Chi Kuo has revealed that **Sony** will replace Lumentum and WIN Semiconductors **as the exclusive supplier for the Time-of-Flight (ToF) Vertical-Cavity Surface-Emitting Laser (VCSEL) in the iPhone 15 Pro models**. This move is expected to reduce power consumption or provide better ToF performance under the same power consumption."<br>(emphases added) Source: https://www.gizmochina.com/2023/02/25/iphone-15-pro-sony-tof-sensor<br><br>"The Sony IMX591 LiDAR SPAD sensor from the **Apple iPhone 15 Pro/Pro Max LiDAR Camera** has basically the same pixel size but has a smaller pixel array and resolution than its predecessor. It is packed with many innovations such as new photocathode design and inverted pyramid array at the back of active silicon."<br>(emphases added) Source: https://www.techinsights.com/blog/iphone-15-pro-max-rear-lidar-camera-process-flow-analysis |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| **8[h]** wherein the detection system is further configured to be coupled to a camera imaging system comprising: | In the Accused System, **the detection system is further configured to be coupled to a camera imaging system**, literally or under the doctrine of equivalents.<br><br>For example, the Accused smart phone supports sensor fusion software which is used for 3D LiDAR depth sensing and it combines the data from both the LiDAR module ("**detection system**", as detailed in claim elements in 1[d] above) and the camera ("**camera imaging system**", as detailed in claim elements in 1[h] above). Further, the accused smart phone supports imaging features such as Night mode portraits which uses the combination of LiDAR and camera image.<br><br>"Software (SW) and Intellectual Property (IP)<br>Apple sensor fusion SW plays an important role in the overall **3D LiDAR depth sensing**. Based on the test results, the Apple LiDAR can still output depth when the LiDAR sensor is covered. But the accuracy of the point cloud is poor. At the same time, when the **camera** is covered, the LiDAR sensor can output a depth map. But the point cloud density is poor. The **fusion of camera**, **LiDAR**, and other sensors such as Accel, Gyro, and Magnetometer provides an improved depth map. Apple's LiDAR depth sensor has indeed achieved the best in class depth user experience."<br>LiDAR: Apple LiDAR Analysis (emphases added), Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a<br><br>"**Camera** - Pro camera system<br>Night mode portraits **enabled by LiDAR scanner**"<br>(emphases added), Source: https://support.apple.com/en-us/111828 |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>Source: https://support.apple.com/en-us/guide/iphone/iph32f348188/ios<br><br>Source: https://www.gsmarena.com/kuo_only_the_iphone_15_pro_max_is_getting_a_periscope_lens-news-55053.php |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | **Apple's Other Accused Products:** <br><br> Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max <br><br> " iPhone **16 Pro** - Tech Specs <br> **Camera** - Pro camera system <br> Night mode portraits **enabled by LiDAR Scanner**" <br> (emphases added) *Available at* https://support.apple.com/en-us/121031 <br><br> " iPhone **16 Pro Max** - Tech Specs <br> **Camera** - Pro camera system <br> Night mode portraits **enabled by LiDAR Scanner**" <br> (emphases added) *Available at* https://support.apple.com/en-us/121032 <br><br> "**Lidar** remains Pro-only, and it's not just for AR demos. It **accelerates autofocus in low light by giving the camera a depth map to lock onto, improves subject separation for portraits**, and turns the phone into a fast, accurate room and object scanner." <br> 20 iPhone **17 Pro/Pro Max** Features You Won't Find on Apple's iPhone 17 or iPhone Air (emphases added), Source: https://www.techrepublic.com/article/news-iphone-17-pro-max-key-features |
| **8[i]** a third lens system configured to capture a first light beam reflected from at least a part of the object and configured to send the first light beam to a first detector that is | In the Accused System, **a third lens system** is **configured to capture a first light beam reflected from at least a part of the object** and is **configured to send the first light beam to a first detector that is configured to create a first image**, literally or under the doctrine of equivalents. <br><br> For example, the Accused smart phone uses a telephoto lens which comprises outer lens (black colored lens) and inner lens (multiple white lens) ("**a third lens system**"). Light beam reflected from the object is first incident on the outer lens of the telephoto lens ("**first light beam reflected from at least a part of the object**"). Eventually, an image using the CMOS sensor is generated ("**configured to send the first light beam to a first detector that is configured to create a first image**"). |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| configured to create a first image; | <br><br>Source: https://www.gsmarena.com/kuo_only_the_iphone_15_pro_max_is_getting_a_periscope_lens-news-55053.php<br><br><br>"Apple released iOS 17.2 for its iPhone range on December 11. One of the headline updates was that Apple iPhone 15 Pro and iPhone 15 Pro Max users can now record spatial videos.<br><br>**What are spatial videos?**<br>Spatial videos are also called 6DOF (6 degrees of freedom) videos and give you much more than 3D videos. With 3D videos, the perspective never changes, no matter how you view them. However, if you move when viewing spatial videos, then the perspective will change. For example, this means that the background can move left or right behind your subjects as you change your view.<br><br>**How does it work?** |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  The iPhone 15 Pro and Pro Max have a feature called LiDAR which is short for Light Detection and Ranging. This uses lasers to detect depth in your image. The iPhone 15 Pro and Pro Max also use their **Main** and Ultra Wide **cameras** simultaneously when recording spatial video. The iPhone then scales the field of view from the Ultra Wide camera to match that of the **Main camera** and saves everything as a single video file. The two video streams plus the depth information give you spatial video. … **Viewing spatial videos** If you watch a spatial video on your iPhone or another device, it will appear as a regular 2D video. You can also share them just like any other video. They will be stored within a new Spatial album in the Photos app. If you want to take full advantage of the spatial video technology, however, you will need Apple Vision Pro. Apple Vision Pro is Apple's upcoming mixed-reality headset, scheduled for delivery in early 2024." (emphases added) Source: https://www.videomaker.com/news/iphone-15-pro-and-pro-max-get-spatial- |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | video-capture/<br><br>Apple's publications relating to 3D photos or videos such as US2023/0298278 state the following:<br><br>(19) **United States**<br>(12) **Patent Application Publication** (10) Pub. No.: **US 2023/0298278** A1<br>DA VEIGA et al.<br>(43) **Pub. Date:** **Sep. 21, 2023**<br><br>(54) **3D PHOTOS**<br><br>(71) Applicant: **APPLE INC.**, Cupertino, CA (US)<br><br>(72) Inventors: **Alexandre DA VEIGA**, San Francisco, CA (US); **Jeffrey S. NORRIS**, Saratoga, CA (US); **Madhurani R. SAPRE**, Milpitas, CA (US); **Spencer H. RAY**, San Jose, CA (US)<br><br>(21) Appl. No.: **17/980,584**<br><br>(22) Filed: **Nov. 4, 2022**<br><br>**Related U.S. Application Data**<br><br>(63) Continuation of application No. PCT/US2021/028329, filed on Apr. 21, 2021.<br><br>(60) Provisional application No. 63/020,603, filed on May 6, 2020.<br><br>**Publication Classification**<br><br>(51) Int. Cl.<br>G06T 19/00 (2006.01)<br>G06T 7/70 (2006.01)<br>G06T 5/00 (2006.01)<br>G06T 15/08 (2006.01)<br>G06T 15/60 (2006.01)<br><br>(52) U.S. Cl.<br>CPC ............. *G06T 19/006* (2013.01); *G06T 7/70* (2017.01); *G06T 5/003* (2013.01); *G06T 15/08* (2013.01); *G06T 15/60* (2013.01); *G06T 5/008* (2013.01); *G06T 5/005* (2013.01)<br><br>(57) **ABSTRACT**<br><br>Various implementations disclosed herein include devices, systems, and methods that determine how to present a three-dimensional (3D) photo in an extended reality (XR) environment (e.g., in 3D, 2D, blurry, or not at all) based on viewing position of a user active in the XR environment relative to a placement of the 3D photo in the XR environment. In some implementations, at an electronic device having a processor, a 3D photo that is an incomplete 3D representation created based on one or more images captured by an image capture device is obtained. In some implementations, a viewing position of the electronic device relative to a placement position of the 3D photo is determined, and a presentation mode for the 3D photo is determined based on the viewing position. In some implementations, the 3D photo is provided at the placement position based on the presentation mode in the XR environment. |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  **FIGURE 9** "[0076] At block 940, the method 900 provides the 3D photo at the placement position based on the presentation mode in the XR environment." "[0077] In some implementations, the 3D photo is further modified, or the presentation mode is further modified based on a second viewing position of the device relative to the placement position of the 3D photo." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://patentimages.storage.googleapis.com/39/80/68/bf61e6458f12b8/US20230298278A1.pdf<br><br># iPhone 15 Pro Max - Tech Specs<br><br>**Camera**  Pro camera system<br><br>48MP Main: 24mm, $f$/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels, support for super-high-resolution photos (24MP and 48MP)<br><br>12MP Ultra Wide: 13mm, $f$/2.2 aperture and 120° field of view, 100% Focus Pixels<br><br>12MP 2x Telephoto (enabled by quad-pixel sensor): 48mm, $f$/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels<br><br>12MP 5x Telephoto: 120mm, $f$/2.8 aperture, 3D sensor-shift optical image stabilisation and autofocus, tetraprism design<br><br>Source: https://support.apple.com/en-us/111828 |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Source: https://www.smartprix.com/bytes/new-leak-unveils-iphone-15-camera-details-pro-max-gets-a-periscope-lens/ |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  A2849_Triple-Rear-Cam2_429224_XSec_Mosaic_BF-LowGammaHiExposure.png<br><br>Periscope Telephoto Camera with Sony 12MP CMOS Image Sensor (iPhone 15 Pro Max) Package Analysis, (Login Required) Source: https://library.techinsights.com/reverse-engineering/analysis-view/PKG-2311-801?utm_source=Website&utm_content=Periscope%20Telephoto%20Camera%20with%20Sony%2012MP%20CMOS%20Image%20Sensor%20(iPhone%2015%20Pro%20Max)%20Package%20Analysis&utm_campaign=2023%20-%20Reports#pdfId=03ce7c6f803846c1a56756fc45462eda |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  "The tetraprism is like a parallelogram. The **structure allows light** to be refracted multiple times within the tetraprism, resulting in a longer optical range and longer focal length in the same volume than vertical reflection." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  "As a result to the combined assessment, since there was no soldering between the **CMOS** and the blue lens, it can be lifted directly for cleaning" iPhone 15 Pro Max **Telephoto Camera** Complete Teardown (emphases added), Source: https://www.youtube.com/watch?v=CUYbqdpAQ3o<br><br>"Software (SW) and Intellectual Property (IP) Apple sensor fusion SW plays an important role in the overall 3D LiDAR depth sensing. Based on the test results, the Apple LiDAR can still output depth when the LiDAR sensor is covered. But the accuracy of the point cloud is poor. At the same time, when the camera is covered, the LiDAR sensor can output a depth map. But the point cloud density is poor. The fusion of camera, LiDAR, and other sensors such as Accel, Gyro, and Magnetometer provides an improved depth map. Apple's LiDAR depth sensor has indeed achieved the best in class depth user experience." LiDAR: Apple LiDAR Analysis (emphases added), Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a<br><br>"Overview You can use a depth map together **with a photo** to create image-processing effects that treat foreground and background elements of a photo differently, like the Portrait mode in the iOS Camera app. By saving color and depth data separately, you can even apply and change these effects long after a photo has been captured." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  Capturing photos with depth, (emphases added) *Available at:* https://developer.apple.com/documentation/avfoundation/capturing-photos-with-depth <br><br> **Apple's Other Accused Products:** <br><br> Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max <br><br> iPhone 16 Pro - Tech Specs <br> Pro camera system <br> 12MP **5x Telephoto**: 120mm, *f*/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilisation and autofocus, **tetraprism design** <br> (emphases added) *Available at* https://support.apple.com/en-us/121031 <br><br> iPhone 16 Pro Max - Tech Specs |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Pro camera system<br>12MP **5x Telephoto**: 120 mm, ƒ/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design**<br>(emphases added) *Available at* https://support.apple.com/en-us/121032<br><br>iPhone 17 Pro/Phone 17 Pro Max<br>48MP Pro Fusion camera system<br>48MP **Fusion Telephoto**: 100 mm (4x), ƒ/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design**<br>Also enables 12MP optical-quality **8x Telephoto**: 200 mm, ƒ/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilization and autofocus, **tetraprism design**<br>(emphases added) *Available at* https://www.apple.com/iphone-17-pro/specs/ |
| **8[j]** a fourth lens system configured to capture a second light beam reflected from at least another portion of the object and configured to send the second light beam to a second detector that is configured to create a second image; | In the Accused System, **a fourth lens system** is **configured to capture a second light beam reflected from at least another portion of the object and** is **configured to send the second light beam to a second detector that is configured to create a second image**, literally or under the doctrine of equivalents.<br><br>For example, the Accused smart phone uses a primary wide angle lens ("**a fourth lens system**") of 48MP which uses a Sony IMX803 ("**second detector**") camera sensor ("**a fourth lens system configured to capture a second light beam reflected from at least another portion of the object and configured to send the second light beam to a second detector that is configured to create a second image**"). |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>Source: https://www.gsmarena.com/kuo_only_the_iphone_15_pro_max_is_getting_a_periscope_lens-news-55053.php<br><br>"Apple released iOS 17.2 for its iPhone range on December 11. One of the headline updates was that Apple iPhone 15 Pro and iPhone 15 Pro Max users can now record spatial videos.<br><br>**What are spatial videos?**<br>Spatial videos are also called 6DOF (6 degrees of freedom) videos and give you much more than 3D videos. With 3D videos, the perspective never changes, no matter how you view them. However, if you move when viewing spatial videos, then the perspective will change. For example, this means that the background can move left or right behind your subjects as you change your view.<br><br>**How does it work?** |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>*Image courtesy Apple*<br>The iPhone 15 Pro and Pro Max have a feature called LiDAR which is short for Light Detection and Ranging. This uses lasers to detect depth in your image. The iPhone 15 Pro and Pro Max also use their Main and **Ultra Wide cameras** simultaneously when recording spatial video. The iPhone then scales the field of view from **the Ultra Wide camera** to match that of the Main camera and saves everything as a single video file. The two video streams plus the depth information give you spatial video.<br>…<br><br>**Viewing spatial videos**<br>If you watch a spatial video on your iPhone or another device, it will appear as a regular 2D video. You can also share them just like any other video. They will be stored within a new Spatial album in the Photos app. If you want to take full advantage of the spatial video technology, however, you will need Apple Vision Pro. Apple Vision Pro is Apple's upcoming mixed-reality headset, scheduled for delivery in early 2024."<br><br>(emphases added) Source: https://www.videomaker.com/news/iphone-15-pro-and-pro-max-get-spatial- |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | video-capture/<br><br>Apple's publications relating to 3D photos or videos such as US2023/0298278 state the following:<br><br>(19) **United States**<br>(12) **Patent Application Publication** (10) Pub. No.: US 2023/0298278 A1<br>DA VEIGA et al. (43) Pub. Date: Sep. 21, 2023<br><br>(54) **3D PHOTOS**<br><br>(71) Applicant: **APPLE INC.**, Cupertino, CA (US)<br><br>(72) Inventors: **Alexandre DA VEIGA**, San Francisco, CA (US); **Jeffrey S. NORRIS**, Saratoga, CA (US); **Madhurani R. SAPRE**, Milpitas, CA (US); **Spencer H. RAY**, San Jose, CA (US)<br><br>(21) Appl. No.: **17/980,584**<br><br>(22) Filed: **Nov. 4, 2022**<br><br>**Related U.S. Application Data**<br><br>(63) Continuation of application No. PCT/US2021/028329, filed on Apr. 21, 2021.<br><br>(60) Provisional application No. 63/020,603, filed on May 6, 2020.<br><br>**Publication Classification**<br><br>(51) Int. Cl.<br>G06T 19/00 (2006.01)<br>G06T 7/70 (2006.01)<br>G06T 5/00 (2006.01)<br>G06T 15/08 (2006.01)<br>G06T 15/60 (2006.01)<br><br>(52) U.S. Cl.<br>CPC .............. *G06T 19/006* (2013.01); *G06T 7/70* (2017.01); *G06T 5/003* (2013.01); *G06T 15/08* (2013.01); *G06T 15/60* (2013.01); *G06T 5/008* (2013.01); *G06T 5/005* (2013.01)<br><br>(57) **ABSTRACT**<br><br>Various implementations disclosed herein include devices, systems, and methods that determine how to present a three-dimensional (3D) photo in an extended reality (XR) environment (e.g., in 3D, 2D, blurry, or not at all) based on viewing position of a user active in the XR environment relative to a placement of the 3D photo in the XR environment. In some implementations, at an electronic device having a processor, a 3D photo that is an incomplete 3D representation created based on one or more images captured by an image capture device is obtained. In some implementations, a viewing position of the electronic device relative to a placement position of the 3D photo is determined, and a presentation mode for the 3D photo is determined based on the viewing position. In some implementations, the 3D photo is provided at the placement position based on the presentation mode in the XR environment. |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  |

FIGURE 9

"**[0076]** At block 940, the method 900 provides the 3D photo at the placement position based on the presentation mode in the XR environment."

"**[0077]** In some implementations, the 3D photo is further modified, or the presentation mode is further modified based on a second viewing position of the device relative to the placement position of the 3D photo."

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Source: https://patentimages.storage.googleapis.com/39/80/68/bf61e6458f12b8/US20230298278A1.pdf <br><br> **iPhone 15 Pro Max - Tech Specs** <br><br> **Camera** — Pro camera system <br><br> 48MP Main: 24mm, ƒ/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels, support for super-high-resolution photos (24MP and 48MP) <br><br> 12MP Ultra Wide: 13mm, ƒ/2.2 aperture and 120° field of view, 100% Focus Pixels <br><br> 12MP 2x Telephoto (enabled by quad-pixel sensor): 48mm, ƒ/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels <br><br> 12MP 5x Telephoto: 120mm, ƒ/2.8 aperture, 3D sensor-shift optical image stabilisation and autofocus, tetraprism design <br><br> Source: https://support.apple.com/en-us/111828 <br><br> "According to the blog, the iPhone 15 Pro Max 's **wide-angle** and ultra-wide-angle lenses use the **IMX803** and IMX663 sensors respectively, with sensor sizes of 1/1.3" and 1/2.55" respectively, the same as the previous generation iPhone 14 Pro Max. The iPhone 15 Pro Max 's 5x telephoto lens uses a 1/3.1" IMX 913 sensor, an upgrade from the previous generation's 3x telephoto lens with its 1/3.4" IMX713 sensor." iPhone 15 Pro Max camera specifications officially revealed! (emphases added), Source: https://www.dcfever.com/news/readnews.php?id=36174&page=2 <br><br> "Overview <br> You can use a depth map together with a photo to create image-processing effects that treat foreground and background elements of a photo differently, like the Portrait mode in the iOS Camera app. By saving color and depth data separately, you can even apply and change these effects long after a photo has been captured." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| |  |

Capturing photos with depth, *available at:*
https://developer.apple.com/documentation/avfoundation/capturing-photos-with-depth

"Software (SW) and Intellectual Property (IP)
Apple sensor fusion SW plays an important role in the overall 3D LiDAR depth sensing. Based on the test results, the Apple LiDAR can still output depth when the LiDAR sensor is covered. But the accuracy of the point cloud is poor. At the same time, when the camera is covered, the LiDAR sensor can output a depth map. But the point cloud density is poor. The fusion of camera, LiDAR, and other sensors such as Accel, Gyro, and Magnetometer provides an improved depth map. Apple's LiDAR depth sensor has indeed achieved the best in class depth user experience."
LiDAR: Apple LiDAR Analysis, Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a

**Apple's Other Accused Products:**

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max <br><br> **iPhone 16 Pro - Tech Specs** <br> **Camera** — Pro camera system <br><br> 48MP Fusion: 24 mm, $f$/1.78 aperture, second-generation sensor-shift optical image stabilization, 100% Focus Pixels, support for super-high-resolution photos (24MP and 48MP) <br><br> Also enables 12MP 2x Telephoto: 48 mm, $f$/1.78 aperture, second generation sensor-shift optical image stabilization, 100% Focus Pixels <br><br> 48MP Ultra Wide: 13 mm, $f$/2.2 aperture and 120° field of view, Hybrid Focus Pixels, super-high-resolution photos (48MP) <br><br> 12MP 5x Telephoto: 120 mm, $f$/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilization and autofocus, tetraprism design <br><br> 5x optical zoom in, 2x optical zoom out; 10x optical zoom range <br><br> Digital zoom up to 25x <br><br> Source: https://support.apple.com/en-us/121031 <br><br> **iPhone 16 Pro Max - Tech Specs** <br> **Camera** — Pro camera system <br><br> 48MP Fusion: 24mm, $f$/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels, support for super-high-resolution photos (24MP and 48MP) <br><br> Also enables 12MP 2x Telephoto: 48mm, $f$/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels <br><br> 48MP Ultra Wide: 13mm, $f$/2.2 aperture and 120° field of view, Hybrid Focus Pixels, super-high-resolution photos (48MP) <br><br> 12MP 5x Telephoto: 120mm, $f$/2.8 aperture and 20° field of view, 100% Focus Pixels, seven-element lens, 3D sensor-shift optical image stabilisation and autofocus, tetraprism design <br><br> Source: https://support.apple.com/en-us/121032 |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | **iPhone 17 Pro**  **iPhone 17 Pro Max**<br><br>Camera  48MP Pro Fusion camera system<br><br>48MP Fusion Main: 24 mm, *f*/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels, support for super-high-resolution photos (24MP and 48MP)<br><br>Also enables 12MP optical-quality 2x Telephoto: 48 mm, *f*/1.78 aperture, second-generation sensor-shift optical image stabilisation, 100% Focus Pixels<br><br>48MP Fusion Ultra Wide: 13 mm, *f*/2.2 aperture and 120° field of view, Hybrid Focus Pixels, super-high-resolution photos (48MP)<br><br>48MP Fusion Telephoto: 100 mm (4x), *f*/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilisation and autofocus, tetraprism design<br><br>Also enables 12MP optical-quality 8x Telephoto: 200 mm, *f*/2.8 aperture, Hybrid Focus Pixels, 3D sensor-shift optical image stabilisation and autofocus, tetraprism design<br><br>Source: https://www.apple.com/iphone-17-pro/specs/ |
| **8[k]** wherein the remote sensing system including the processor is configured to combine at least a portion of the first image and at least a portion of the second image with at least a portion of the time-of-flight measurement to create a combined portion; and | In the Accused System, **the remote sensing system including the processor is configured to combine** at least a portion of the first image and at least a portion of the second image **with at least a portion of the time-of-flight measurement to create a combined portion**, literally or under the doctrine of equivalents.<br><br>For example, the multi-camera and LiDAR sensing system ("**the remote sensing system**", as detailed in claim elements in 1[pre] above), part of the Accused smart phone, includes A17 Pro processor ("**including the processor**", as detailed in claim elements in 1[d] above) which combines ("**configured to combine**") the data from the camera sensors ("**a portion of the first image and a portion of the second image**") and the LiDAR sensor ("**a portion of the time-of-flight measurement**") into a single or common data ("**combined portion**").<br><br>"Apple released iOS 17.2 for its iPhone range on December 11. One of the headline updates was that Apple iPhone 15 Pro and iPhone 15 Pro Max users can now record spatial videos.<br><br>**What are spatial videos?**<br>Spatial videos are also called 6DOF (6 degrees of freedom) videos and give you much more than 3D videos. With 3D videos, the perspective never changes, no matter how you view them. However, if you move when viewing spatial videos, then the perspective will change. For example, this means that the background can |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | move left or right behind your subjects as you change your view.<br><br>**How does it work?**<br><br><br>*Image courtesy Apple*<br><br>The iPhone 15 Pro and Pro Max have a feature called LiDAR which is short for Light Detection and Ranging. This uses lasers to detect depth in your image. The iPhone 15 Pro and Pro Max also use their Main and Ultra Wide cameras simultaneously when **recording spatial video**. **The iPhone then scales the field of view from the Ultra Wide camera to match that of the Main camera** and **saves everything as a single video file**. The two video streams **plus the depth information** give you **spatial video**.<br>…<br><br>**Viewing spatial videos**<br>If you watch a spatial video on your iPhone or another device, it will appear as a regular 2D video. You can also share them just like any other video. They will be stored within a new Spatial album in the Photos app. |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | If you want to take full advantage of the spatial video technology, however, you will need Apple Vision Pro. Apple Vision Pro is Apple's upcoming mixed-reality headset, scheduled for delivery in early 2024." <br><br> (emphases added) Source: https://www.videomaker.com/news/iphone-15-pro-and-pro-max-get-spatial-video-capture/ <br><br> Apple's publications relating to 3D photos or videos such as US2023/0298278 state the following: <br><br> |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | <br><br>**FIGURE 9**<br><br>**"[0076]** At block 940, the method 900 provides the 3D photo at the placement position based on the presentation mode in the XR environment." |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
|  | **"[0077]** In some implementations, the 3D photo is further modified, or the presentation mode is further modified based on a second viewing position of the device relative to the placement position of the 3D photo."<br><br>Source: https://patentimages.storage.googleapis.com/39/80/68/bf61e6458f12b8/US20230298278A1.pdf<br><br>iPhone 15 Pro Max - Tech Specs<br><br>Chip    A17 Pro chip<br>New 6-core CPU with 2 performance and 4 efficiency cores<br>New 6-core GPU<br>New 16-core Neural Engine<br><br>Source: https://support.apple.com/en-us/111828<br><br>"A Powerful **Pro Camera System** for More Creative Control<br>Through a deep integration of hardware and software, **the advanced camera systems** on iPhone 15 Pro and **iPhone 15 Pro Max** both pack the equivalent of seven pro lenses — all enabled by **A17 Pro**."<br>(emphases added), *Available at*: https://www.apple.com/newsroom/2023/09/apple-unveils-iphone-15-pro-and-iphone-15-pro-max/<br><br>"Sony's triple stack image sensors are shaping the future of mobile photography.<br>This past month, many observers have been commenting on the technical innovation brought by the new iPhone 15 smartphone iteration. A light-folding 'periscope' camera has appeared for the first time in an iPhone, and the rear LiDAR module has been totally redesigned around **a direct time of flight (dToF)** solution by Sony."<br>The iPhone 15: Going To the 3rd Dimension (emphases added), Source: https://www.edge-ai-vision.com/2023/11/the-iphone-15-going-to-the-3rd-dimension/<br><br>"The iPhone 15 Pro Max has a 5x optical zoom camera that's made possible by a periscope, or, in Apple parlance, a tetraprism.<br>… |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | The tetraprism is basically a periscope, or a way to bend light multiple times through glass" The iPhone 15 Pro Max Has a Tetraprism Camera—What the Heck Is That?, Source: https://www.pcmag.com/news/the-iphone-15-pro-max-has-a-tetraprism-camera-what-the-heck-is-that <br><br> "Software (SW) and Intellectual Property (IP) Apple sensor fusion SW plays an important role in the overall 3D LiDAR depth sensing. Based on the test results, the Apple LiDAR can still output depth when the LiDAR sensor is covered. But the accuracy of the point cloud is poor. At the same time, when the camera is covered, the LiDAR sensor can output a depth map. But the point cloud density is poor. The **fusion of camera**, **LiDAR**, and other sensors such as Accel, Gyro, and Magnetometer provides an improved depth map. Apple's LiDAR depth sensor has indeed achieved the best in class depth user experience." LiDAR: Apple LiDAR Analysis (emphases added), Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a <br><br> "iPhone 15 Pro Max - Tech Specs **Camera** - Pro camera system Night mode portraits **enabled by LiDAR scanner**" (emphases added), *Available at*: https://support.apple.com/en-us/111828 <br><br> Apple's publications relating to perception techniques using sensor data collected in an environment such as US10671068B1 state the following: |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | **(12) United States Patent** **(10) Patent No.: US 10,671,068 B1** |

Xu et al.   (45) Date of Patent: Jun. 2, 2020

(54) SHARED SENSOR DATA ACROSS SENSOR PROCESSING PIPELINES

(71) Applicant: **Apple Inc.**, Cupertino, CA (US)

(72) Inventors: **Xinyu Xu**, Cupertino, CA (US); **Ahmad Al-Dahle**, San Jose, CA (US); **Kshitiz Garg**, Santa Clara, CA (US)

(73) Assignee: **Apple Inc.**, Cupertino, CA (US)

(*) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 221 days.

(21) Appl. No.: **15/709,404**

(22) Filed: **Sep. 19, 2017**

**Related U.S. Application Data**

(60) Provisional application No. 62/397,458, filed on Sep. 21, 2016.

(51) Int. Cl.
| | |
|---|---|
| G05D 1/00 | (2006.01) |
| G05D 1/02 | (2020.01) |
| G01S 17/08 | (2006.01) |
| G06N 5/04 | (2006.01) |
| G06N 20/00 | (2019.01) |
| G01S 17/931 | (2020.01) |

(52) U.S. Cl.
CPC .......... **G05D 1/0088** (2013.01); **G01S 17/08** (2013.01); **G01S 17/931** (2020.01); **G05D 1/0212** (2013.01); **G06N 5/04** (2013.01); **G06N 20/00** (2019.01)

(58) Field of Classification Search
None
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 6,445,983 B1 | 9/2002 | Dickson et al. |
| 6,889,171 B2 | 5/2005 | Skrbina et al. |
| 7,283,904 B2 | 10/2007 | Benjamin et al. |
| 9,183,459 B1 | 11/2015 | Zhang et al. |
| 9,224,053 B1 | 12/2015 | Ferguson et al. |
| 9,664,510 B2 | 5/2017 | Nathan et al. |
| 2003/0078754 A1 | 4/2003 | Hamza |
| 2006/0080328 A1 | 4/2006 | Anderson |
| 2006/0120609 A1 | 6/2006 | Ivanov et al. |
| 2008/0195304 A1 | 8/2008 | Krishnaswamy |
| 2009/0322871 A1 | 12/2009 | Ji et al. |
| 2014/0067748 A1 | 3/2014 | Dubberley et al. |

(Continued)

OTHER PUBLICATIONS

U.S. Appl. No. 15/275,199, filed Sep. 23, 2016, Kshitiz Garg.

*Primary Examiner* — Jonathan M Dager
*Assistant Examiner* — Garrett F Evans
(74) *Attorney, Agent, or Firm* — Robert C. Kowert; Kowert, Hood, Munyon, Rankin & Goetzel, P.C.

(57) **ABSTRACT**

Sensor data captured at by different sensors may be shared across different sensor processing pipelines. Sensor processing pipelines may process captured sensor data from respective sensors. Some of the sensor data that is received or processed at one sensor data processing pipeline may be provided to another sensor data processing pipeline so that subsequent processing stages at the recipient sensor processing pipeline may process the combined sensor data in order to determine a perception decision. Different types of sensor data may be shared, including raw sensor data, processed sensor data, or data derived from sensor data. A control system may perform control actions based on the perception decisions determined by the sensor processing pipelines that share sensor data.

**20 Claims, 7 Drawing Sheets**

[3:58-4:11]

Different types of sensors, such as sensors 110, 130, and 150, may be radars, ultrasonic sensors, light beam scanning devices, **visible light camera devices** (e.g., monocular, stereo, or trinocular video cameras), **infrared camera devices (e.g., near-infrared** or far-infrared, near-infrared camera devices, **depth camera devices** which can include one or more light-scanning devices, including **LiDAR devices**, location sensors (e.g., global positioning satellite (GPS) or Differential GPS (DGPS)), or inertial measurement sensors (e.g.,

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | accelerometers, speedometers, odometers, and angular rate sensors, like gyroscopes). These sensors may capture and provide raw sensor data, such as raw sensor data **112, 132**, and **152**, to respective sensor data processing pipelines, such as sensor data processing pipelines 120, 140, and 160. In turn these sensor data processing pipelines may make perception decisions, such as detecting, classifying, or tracking an object in an environment monitored by the sensor. Final decision processing 170 may determine a final decision based on decisions received from individual sensor data processing pipelines, such as decisions 114, 134, and 154 to determine a final perception decision 190. <br><br> <br> FIG. 1 <br><br> [9:34-45] <br> **Feature fusion stage 416** may receive **extracted features from vision feature extraction** and **fuse** the **features extracted** with **features extracted by LiDAR feature extraction** 424. For example, **feature fusion 416** may **combine the features into a single or common data structure** (e.g., a matrix) for evaluation at |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | later stages. In some embodiments, **feature fusion 416 may align or register** the **features extracted by vision feature extraction 414** with **the features extracted by LiDAR feature extraction 424**. Further data transformations, such as down-sampling image data to a lower resolution in order to correspond better with sparser LiDAR data may also be performed.<br><br><br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/ee/de/9d/7088cd2ffd6a12/US10671068.pdf |
| **8[l]** wherein the remote sensing system including the processor is configured to be | In the Accused System, **the remote sensing system including the processor is configured to be coupled to a smart phone**, a tablet or a wearable device **that is further configured to process at least a part of the combined portion**, literally or under the doctrine of equivalents. |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| coupled to a smart phone, a tablet or a wearable device that is further configured to process at least a part of the combined portion. | For example, the multi-camera and LiDAR sensing system ("**the remote sensing system**", as detailed in claim elements in 1[pre] above), part of the Accused smart phone, contains A17 Pro processor ("**including the processor**", as detailed in claim elements in 1[d] above) and is integrated into the device hardware ("**coupled to a smart phone**"). The sensor fusion software combines LiDAR depth measurements with camera image data to generate depth maps and point clouds. The smartphone processor executes this sensor fusion software and processes the combined LiDAR and camera data ("**smart phone … that is further configured to process at least a part of the combined portion**"). |

iPhone 15 Pro Max

Learn the location of the cameras, buttons, and other essential hardware features on iPhone 15 Pro Max.

7 Rear cameras

8 Flash

9 LiDAR Scanner

Source: https://support.apple.com/en-us/guide/iphone/iph32f348188/ios

iPhone 15 Pro Max - Tech Specs

Chip    A17 Pro chip
        New 6-core CPU with 2 performance and 4 efficiency cores
        New 6-core GPU
        New 16-core Neural Engine

Source: https://support.apple.com/en-us/111828

"A Powerful **Pro Camera System** for More Creative Control

**U.S. Patent No. 12,251,194 (the "'194 Patent")**

"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | Through a deep integration of hardware and software, **the advanced camera systems** on iPhone 15 Pro and **iPhone 15 Pro Max** both pack the equivalent of seven pro lenses — all enabled by **A17 Pro**." (emphases added) *Available at* https://www.apple.com/newsroom/2023/09/apple-unveils-iphone-15-pro-and-iphone-15-pro-max/ <br><br> <br> Source: https://support.apple.com/en-us/guide/iphone/iph32f348188/ios <br><br> "Software (SW) and Intellectual Property (IP) <br> Apple sensor fusion SW plays an important role in the overall 3D LiDAR depth sensing. Based on the test results, the Apple LiDAR can still output depth when the LiDAR sensor is covered. But the accuracy of the point cloud is poor. At the same time, when the camera is covered, the LiDAR sensor can output a depth map. But the point cloud density is poor. The fusion of camera, LiDAR, and other sensors such as Accel, Gyro, and Magnetometer provides an improved depth map. Apple's LiDAR depth sensor has indeed achieved the best in class depth user experience." <br> LiDAR: Apple LiDAR Analysis, Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a <br><br> Apple states, for example, that "Night mode portraits enabled by LiDAR scanner" under "Camera - Pro camera system" |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | *Available at* https://support.apple.com/en-us/111828<br><br>Apple's publications relating to perception techniques using sensor data collected in an environment such as US10671068B1 state the following:<br><br>**(12) United States Patent** — Xu et al.<br>(10) Patent No.: **US 10,671,068 B1**<br>(45) **Date of Patent:** Jun. 2, 2020<br><br>(54) **SHARED SENSOR DATA ACROSS SENSOR PROCESSING PIPELINES**<br><br>(71) Applicant: **Apple Inc.**, Cupertino, CA (US)<br><br>(72) Inventors: **Xinyu Xu**, Cupertino, CA (US); **Ahmad Al-Dahle**, San Jose, CA (US); **Kshitiz Garg**, Santa Clara, CA (US)<br><br>(73) Assignee: **Apple Inc.**, Cupertino, CA (US)<br><br>( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 221 days.<br><br>(21) Appl. No.: **15/709,404**<br><br>(22) Filed: **Sep. 19, 2017**<br><br>**Related U.S. Application Data**<br><br>(60) Provisional application No. 62/397,458, filed on Sep. 21, 2016.<br><br>(51) Int. Cl.<br>G05D 1/00 (2006.01)<br>G05D 1/02 (2020.01)<br>G01S 17/08 (2006.01)<br>G06N 5/04 (2006.01)<br>G06N 20/00 (2019.01)<br>G01S 17/931 (2020.01)<br>(52) U.S. Cl.<br>CPC ............ G05D 1/0088 (2013.01); G01S 17/08 (2013.01); G01S 17/931 (2020.01); G05D 1/0212 (2013.01); G06N 5/04 (2013.01); G06N 20/00 (2019.01)<br>(58) **Field of Classification Search**<br>None<br>See application file for complete search history.<br><br>(56) **References Cited**<br>U.S. PATENT DOCUMENTS<br>6,445,983 B1  9/2002  Dickson et al.<br>6,889,171 B2  5/2005  Skrbina et al.<br>7,283,904 B2  10/2007  Benjamin et al.<br>9,183,459 B1  11/2015  Zhang et al.<br>9,224,053 B1  12/2015  Ferguson et al.<br>9,664,510 B2  5/2017  Nathan et al.<br>2003/0078754 A1  4/2003  Hamza<br>2006/0080328 A1  4/2006  Anderson<br>2006/0120609 A1  6/2006  Ivanov et al.<br>2008/0195304 A1  8/2008  Krishnaswamy<br>2009/0322871 A1  12/2009  Ji et al.<br>2014/0067748 A1  3/2014  Dubberley et al.<br>(Continued)<br><br>OTHER PUBLICATIONS<br>U.S. Appl. No. 15/275,199, filed Sep. 23, 2016, Kshitiz Garg.<br><br>*Primary Examiner* — Jonathan M Dager<br>*Assistant Examiner* — Garrett F Evans<br>(74) *Attorney, Agent, or Firm* — Robert C. Kowert; Kowert, Hood, Munyon, Rankin & Goetzel, P.C.<br><br>(57) **ABSTRACT**<br>Sensor data captured at by different sensors may be shared across different sensor processing pipelines. Sensor processing pipelines may process captured sensor data from respective sensors. Some of the sensor data that is received or processed at one sensor data processing pipeline may be provided to another sensor data processing pipeline so that subsequent processing stages at the recipient sensor processing pipeline may process the combined sensor data in order to determine a perception decision. Different types of sensor data may be shared, including raw sensor data, processed sensor data, or data derived from sensor data. A control system may perform control actions based on the perception decisions determined by the sensor processing pipelines that share sensor data.<br><br>**20 Claims, 7 Drawing Sheets** |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | [9:46-60] **Multi-modal classifier 418 may evaluate the combined sensor data** from image sensor 410 and LiDAR sensor 420 (e.g., **the combined feature vectors, matrix,** etc.) to classify objects detected within the environment. For example, multi-modal classifier 418 may implement various machine learning models to evaluate the combined data, such as support vector machines (SVM), boosting, random forest learning, neural networks, or deep neural networks (DNN) to detect and classify objects based on the combined features provided as input. For example, offline training may be performed to develop classification models based on the different learning techniques, which can then be applied by multi-modal classifier 418 to make a detection and classification decision. The detection/classification decision may then be provided to final decision fusion stage 460.<br><br><br><br>FIG. 4<br><br>(emphases added) Source:<br>https://patentimages.storage.googleapis.com/ee/de/9d/7088cd2ffd6a12/US10671068.pdf |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| | **Apple's Other Accused Products:**<br><br>Apple iPhone 16 Pro, 16 Pro Max, 17 Pro, 17 Pro Max<br><br>" iPhone **16 Pro** - Tech Specs<br>**Camera** - Pro camera system<br>Night mode portraits **enabled by LiDAR Scanner**"<br>(emphases added) *Available at* https://support.apple.com/en-us/121031<br><br>" iPhone **16 Pro Max** - Tech Specs<br>**Camera** - Pro camera system<br>Night mode portraits **enabled by LiDAR Scanner**"<br>(emphases added) *Available at* https://support.apple.com/en-us/121032<br><br>"**Lidar** remains Pro-only, and it's not just for AR demos. It **accelerates autofocus in low light by giving the camera a depth map to lock onto, improves subject separation for portraits**, and turns the phone into a fast, accurate room and object scanner."<br>20 iPhone **17 Pro/Pro Max** Features You Won't Find on Apple's iPhone 17 or iPhone Air (emphases added), Source: https://www.techrepublic.com/article/news-iphone-17-pro-max-key-features |
| **9**. The remote sensing system of claim 8, wherein the remote sensing system including the processor is further configured to improve signal-to-noise ratio of the at least a part of the combined portion or | In the Accused System, the remote sensing system including the processor is further configured to **improve signal-to-noise ratio of the at least a part of the combined portion or the time-of-flight measurement by increasing light intensity of the array of laser diodes relative to the initial light intensity,** literally or under the doctrine of equivalents.<br><br>"Apple has already put LiDAR into the iPhone 12 Pro, iPhone 12 Pro Max, and the iPad Pro using **vertical-cavity surface-emitting laser (VCSEL) technology.** Adding LiDAR to mobile devices is expected to be a game-changing advancement. If you haven't already investigated the use of LiDAR, now is the time."<br><br>(emphases added )Source: https://www.digikey.in/en/blog/vcsels-put-lidar-into-apple-iphones-what-can-you-do |

**U.S. Patent No. 12,251,194 (the "'194 Patent")**
"Time-of-flight sensors co-registered with camera systems"

| '194 Patent Claim | Apple Accused System[1] |
|---|---|
| the time-of-flight measurement by increasing light intensity of the array of laser diodes relative to the initial light intensity. | <br><br>Figure 2. iPad DTOF transmission dot matrix<br><br>"The DTOF of iPad is divided into two working modes, namely the normal working mode and the power-saving mode. In the above figure 2, **the left side is the normal working mode with a total of 576 luminous points, while the right side is the power-saving working mode, with only 144 points in the Work simultaneously. And these points are not all illuminated at the same time**."<br><br>(emphases added) Source: https://4sense.medium.com/lidar-apple-lidar-and-dtof-analysis-cc18056ec41a |